# EXHIBIT A

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1 | | | | No Objection | | Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel |
| 2 | | | | Relevance Prejudicial | | Charts, Competitive Intelligence Brand Classification |
| 3 | | | | No Objection | | Email string between Zeneca personnel regarding the Study 15 Abstract for the APA (American Psychiatric Association) |
| 4 | | | | Relevance Prejudicial | | Memo from Richard Lawrence regarding US/Canada Investigator Meeting Study 15; |
| 5 | | | | Relevance Prejudicial | | E-Mail chain between Marc Cantillon, Athena Ruhl, Jeffrey Goldstein, et al regarding re-tread" Porkin APA abstract." |
| 6 | | | | Relevance Prejudicial | | E-Mail with attachments regarding Seroquel - Step Change Strategy |
| 7 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, Seroquel 2003 Ops Plan Roadmap |
| 8 | | | | Prejudicial Relevance (MIL re: Irrelevant Marketing) | | Email to Michael Murray, HCP Brand Director, from ZS Associates re Increased Pricing Scenario and Diminished Return Slides; It is not possible to significantly increase sales only with an increase in headcount: Other activities (e.g. |
| 9 | | | | No Objection | | Email string between Dominic Aked, Global Medical Affairs, Rak Ihor, VP Clinical Neuroscience, and Martin Jones, Seroquel Clinical Study Statistician, regarding data for the weight neutral slide |
| 10 | | | | No Objection | | Email from Dominic Aked regarding the team's achievements with the weight neutral claim |
| 11 | | | | Relevance Prejudicial (MIL re: CIA) | | Corporate Integrity Agreement |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 12 | | | | Relevance<br>Prejudicial<br>Hearsay<br>Improper Character Evidence<br>(MIL re: Irrelevant Marketing)<br>(MIL re: DDMAC) | | Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration |
| 13 | | | | Relevance<br>Prejudicial<br>Hearsay<br>Improper Character Evidence<br>(MIL re: Irrelevant Marketing)<br>(MIL re: DDMAC) | | Unsigned date-stamped letter to Anthony F. Rogers, FDA from Lisa Stockbridge, PhD regarding NDA #20-639 on all materials AZ has continued to disseminate after warning letter |
| 14 | | | | Relevance<br>Prejudicial<br>(MIL re: Irrelevant Marketing) | | Seroquel Brand Strategy Summary |
| 15 | | | | Relevance<br>Prejudicial<br>(MIL re: CIA) | | AstraZeneca Pharmaceuticals LP Pleads Guilty to Healthcare Crime; Company Agrees to Pay $355 Million to Settle Charges - Department of Justice Press Release |
| 16 | | | | No Objection | | BOLDER I Slide Set - Intended to be fasting but probably not " " |
| 17 | | | | Relevance<br>Prejudicial<br>(MIL re: Ghostwriting) | | E-mail string regarding Trial 104 manuscript Ghaemi as co-author |
| 18 | | | | No Objection | | Discussion Document - Seroquel Weight Gain SERM Meeting Minutes No. 32 |
| 19 | | | | No Objection | SQ1ED0042 7961 | Safety Position Paper: Seroquel; Diabetes mellitus, diabetic ketoacidosis, non-ketotic hyperosmolar coma, and hyper and hyperglycaemia (Wayne Geller) (Draft) |
| 20 | | | | No Objection | F339-E01124901 | Geller's Weight Gain Justification Document |
| 21 | | | | No Objection | | Justification Document Seroquel Weight Gain" " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 22 | | | | No Objection | | SERM Discussion Document: Seroquel Diabetes Mellitus Diabetic Ketoacidosis Non-Ketotic Hyperosmolar Coma, and Hyperglycaemia Minutes; SERM No. 32 |
| 23 | | | | No Objection | | Discussion Document - Seroquel -Diabetes, Diabetic Ketoacidosis, Non-Ketotic Hypersmolar Coma, and Hyperglycaemia with handwritten notes |
| 0024 | | | | Relevance | | E-mail string between Wayne Geller, Christine Ney, Ihor Rak regarding Seroquel cataract letter revisions used by medical knowledge |
| 0025 | | | | Relevance Prejudicial | | E-mail between Martin Brecher, Jacqueline Sesso, and Wayne Geller regarding GDSP review |
| 0026 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | | E-mail between dutch authorities and Wayne Geller with others regarding position paper on glucose disorders |
| 0027 | | | | No Objection | SQ1ED0042 7687 | E-mail string between Janet Spiers, Wayne Geller regarding adding DM/hyperglycaemia to Seroquel CDS |
| 0028 | | | | No Objection | SQ1ED0154 2234 | E-Mails regarding Study 41 Outcome (same as Bates No. AZSER7016036) |
| 0029 | | | | No Objection | SQ1ED0154 2235 | E-Mail string between Ronald Leong, Wayne Geller, et al regarding results of Trial/Study 41 |
| 0030 | | | | No Objection | | E-mail from Wayne Geller to Barry Arnold regarding evidence olanzipine diabetes link |
| 0031 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | SQ1ED0042 8558 | Email string between Brecher, Dev, Russell Giddens (Seroquel Research & Development), Geert De Vriese re Geller's submission of the diabetes Safety Position Paper to the Dutch agency |
| 0032 | | | | No Objection | SQ1ED0259 4936 | E-Mail string regarding Wayne Geller's Weight Gain & CPI Justification Document |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0033 | | | | Relevance<br>Prejudicial<br>Vague<br>Lack of Foundation | | Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding glucose results of Trial 41; All 7 values for the clinically significant glucose are high" " |
| 0034 | | | | Privilege<br>Relevance<br>Prejudicial | | E-Mail string between Wayne Geller, Janet Spiers, Vikram Dev regarding archive access and adding DM/Hyperglycaemia to Seroquel CDS |
| 0035 | | | | No Objection | | 1999 Seroquel PDR |
| 0036 | | | | No Objection | | 2000 Seroquel PDR |
| 0037 | | | | No Objection | | 2001 Seroquel PDR |
| 0038 | | | | No Objection | | 2002 Seroquel PDR |
| 0039 | | | | No Objection | | 2003 Seroquel PDR |
| 0040 | | | | No Objection | | 2004 Seroquel PDR |
| 0041 | | | | No Objection | | 2005 Seroquel PDR |
| 0042 | | | | No Objection | | 2006 Seroquel PDR |
| 0043 | | | | No Objection | | 2007 Seroquel PDR |
| 0044 | | | | No Objection | | 2008 Seroquel PDR |
| 0045 | | | | No Objection | | 2009 Seroquel PDR |
| 0046 | | | | No Objection | | Curriculum Vitae of Athena Ruhl |
| 0047 | | | | No Objection | | Internal Memo from Jacquie Downs to Seroquel Team Members regarding Seroquel Teams List |
| 0048 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Paper No. 6.4, Company Secret, Zeneca Pharmaceuticals, Seroquel Single Strategy Team, PDC Paper |
| 0049 | | | | No Objection | | Memo – Support for Pre-Clinical Studies |
| 0050 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Internal Memo regarding performance of Seroquel to date |
| 0051 | | | | Relevance<br>Prejudicial | | Internal Memo from Jeffrey Goldstein to Jan Devery regarding FDA Advisor Dan Casey |
| 0052 | | | | Relevance<br>Prejudicial<br>(MIL re: Foreign Regulatory) | | CBG MEB Document |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0053 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail Printouts |
| 0054 | | | | Relevance | | Seroquel Strike Force Attendees |
| 0055 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Internal Memo regarding the Seroquel Strike Force Meeting |
| 0056 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail Printouts |
| 0057 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Charts, 2001 PS&L Commercial Priorities |
| 0058 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Internal Memo regarding Seroquel APA Booth |
| 0059 | | | | Relevance<br>Prejudicial (MIL re: Borison/Diamond) | | E-Mail regarding Seroquel Borison reserve press statement |
| 0060 | | | | Relevance<br>Prejudicial | | Internal Memo regarding Seroquel Board Meeting Minutes 10/11/96 |
| 0061 | | | | Relevance<br>Prejudicial | | Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding the US/Canada Investigator Meeting and Study 15 |
| 0062 | | | | Relevance<br>Prejudicial | | Minutes of the 12th Serocomed Team Meeting; We should only publish [Study 15] when the label is secure " " |
| 0063 | | | | No Objection | | E-Mail Printouts regarding Harris Interactive |
| 0064 | | | | Relevance<br>Prejudicial | | Internal Memo from Athena Ruhl to Susan Robinson regarding Olanzapine comparator trial |
| 0065 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel, DM Emphasis Presentation |
| 0066 | | | | No Objection | | Zeneca Pharmaceuticals Individual Performance Review (IPR) Advance Worksheet |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0067 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel 1997 Operational Plan |
| 0068 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Strategic Plan, 1997-2001 |
| 0069 | | | | No Objection | | Letter from Dr. Robert Temple to Dr. W. J. Kennedy regarding NDA 20-369 new chemical entity used for the treatment of the manifestations of psychotic disorders |
| 0070 | | | | No Objection | | FDA Telephone Contact |
| 0071 | | | | Relevance | | Your Guide to Therapy with Seroquel |
| 0072 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Out of Chaos Comes Control |
| 0073 | | | | No Objection | | Curriculum Vitae of Wayne Geller |
| 0074 | | | | No Objection | | Seroquel Label |
| 0075 | | | | No Objection | | AstraZeneca Performance Evaluation of Wayne Geller |
| 0076 | | | | No Objection | | AstraZeneca Performance Evaluation of Wayne Geller |
| 0077 | | | | No Objection | SQ1ED0046 0488 | E-mail string between Wayne Geller, Nancy Fagley, Lawrence Bassin and others regarding clinical resources for AZ 242 Phase III |
| 0078 | | | | No Objection | SQ1ED0021 4057 | E-mail string between Celeste Williams-Hughes, Wayne Geller, Wayne MacFadden and others regarding draft response to diabetes data presented at Sernyak, et al in American Journal of Psychiatry |
| 0079 | | | | No Objection | | Article entitled, Association of Diabetes Mellitus with use of Atypical Neuroleptics in Treatment of Schizophrenia" |
| 0080 | | | | No Objection | | Letters to the Editor response to Sernyak, et al survey of diabetes and atypical neuroleptics (Geller, Wayne, et al) Am J Psych 160:2, Feb. 2003 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0081 | | | | No Objection | SQ1ED0042 8632 | E-mail string between Emma Witch, Edward Haas, and Wayne Geller regarding copy of diabetes document sent to FDA |
| 0082 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Objection Handler on retrospective analysis of severe hypertrig(lyceridemia associated with olanizipine and quetiapine therapy |
| 0083 | | | | Relevance; Prejudicial | SQ1ED0284 9933 | E-mail string between Wayne Geller, Emma Witch, Melissa Patridge, Regina Ruben, and others regarding documents to update for Seroquel Regulatory responses |
| 0084 | | | | No Objection | SQ1ED0009 8843 | E-Mail with attachments regarding FDA response on diabetes |
| 0085 | | | | No Objection | SQ1ED0009 8845 | E-Mail with attachments regarding first draft of FDA response on diabetes |
| 0086 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0042 8635 | Email string between Geller, Russell Giddens and others regarding response to Dutch |
| 0087 | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | SQ1ED0042 8297 | Email from Geller to Dorothy Wientjens forwarding diabetes Safety Position Paper to be sent to Dutch authorities in response to their inquiry |
| 0088 | | | | No Objection | | Email string between Brecher, John Travers and others re Brecher, Rak, Melvin & Jones Long-Term Seroquel Weight Data with Mean Weight Changes graph |
| 0089 | | | | No Objection | | Email from John Travers re Brecher Reprint Holder; not permissible to pool data from different studies" " |
| 0090 | | | | No Objection | | E-mail from Alie Basma to Martin Brecher and Wayne Geller regarding DKA fatal outcome cases |
| 0091 | | | | No Objection | | E-mail chain/Memo between Wayne Geller, Janet Spiers, and others regarding Seroquel (SERM) Weight Gain Justification Document and position paper |
| 0092 | | | | No Objection | | E-mail between Wayne Geller, Martin Brecher, Emma Witch and others regarding minutes from meeting |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0093 | | | | No Objection | | E-mails between Wayne Geller and Janet Spiers regarding final draft of FDA diabetes response |
| 0094 | | | | No Objection | | Seroquel Response to FDA request for further safety information; to assess the possibility of a causal relationship between Seroquel treatment and disturbances in glucose regulation |
| 0095 | | | | No Objection | SQ1ED0042 7854 | E-mail string between Wayne Geller, Emma Witch regarding final draft of FDA response |
| 0096 | | | | Relevance | | Materials reviewed list |
| 0097 | | | | No Objection | | E-mail string between Wayne Geller, Melissa Patridge, Richard Olbrich regarding metabolic issues |
| 0098 | | | | No Objection | | E-mail string between Emma Witch, Wayne Geller, Martin Brecher and others regarding draft 2 of response to FDA |
| 0099 | | | | No Objection | | Article entitled, Weight Gain with Resperidone (Letter to the Editor); Journal of Clinical Psychopharmacology, Vol. 17:5, Oct. 1997; p. 435-436. |
| 0100 | | | | No Objection | SQ1ED0165 0677 | E-mail string between Wayne Geller, Ronald Leong regarding SCRIP Bulletin, more evidence of olanzapine diabetes link |
| 0101 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0042 8426 | Email chain between Geller and Wientjens regarding receipt of signed diabetes Safety Position Paper on quetiapine and glucose metabolism orders |
| 0102 | | | | No Objection | SQ1ED0043 1534 | E-mail string between Barry Arnold, Wayne Geller, Vikram Dev, et al regarding Brecher unilaterally blocking change to CDS for weight gain |
| 0103 | | | | No Objection | | E-mail string between Vikram Dev and Lawrence Bassin regarding Wayne Geller copying Barry Arnold on differences in opinion with US team on sign off. |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0104 | | | | No Objection | | E-mail from Adrienne O'Neal to AZ regarding Ronald Leong taking over Wayne Geller's position |
| 0105 | | | | No Objection | | E-mail string between Emma Witch, Wayne Geller, Martin Brecher, et al regarding FDA response to part 3 of request |
| 0106 | | | | No Objection | | Clinical Study Report Quetiapine SR -Study 4 |
| 0107 | | | | No Objection | SQ1ED0036 7368 | E-mail string between Martin Jones, Margaret Melville, Martin Brecher, et al regarding further glucose analysis review with documents by Dr. Woolf |
| 0108 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-mails between Christine Ney, Donna Simcoe, et al regarding BOLDER II Primary Manuscript 1st draft |
| 0109 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Parexel and Wayne MacFadden regarding BOLDER II data -standalone presentation |
| 0110 | | | | Relevance Prejudicial | | Seroquel Leadership Team Meeting Minutes |
| 0111 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel MMS Seroquel Team– Updated |
| 0112 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Seroquel US Communications Planning Team Meeting Minutes |
| 0113 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-mail from Claudia Piano (Parexel) to Seroquel Team regarding promotion of Donna Casparro and updated Seroquel Contact list |
| 0114 | | | | No Objection | | E-mail |
| 0115 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Bill Hess, Global Brand Manager, re Trial 49 slide set; all off-label slide are financed outside of commercial for obvious legal reasons" " |
| 0116 | | | | No Objection | | E-mail regarding vocabulary descriptors for Seroquel |
| 0117 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Hypotheses Generation Meeting Follow-Up Teleconference Notes - Meeting 2 |
| 0118 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Chris Maurer, an AstraZeneca professional market researcher, regarding PCP (Primary Care Physician) Detailing Exploratory Focus Groups Report |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0119 | | | | Relevance Prejudicial | | E-mail string |
| 0120 | | | | No Objection | | Dear Healthcare Provider" Letter " |
| 0121 | | | | Relevance Prejudicial (MIL re: special populations) | | E-mails between Wayne MacFadden, Lauren Duby (Parexel) and Dr. Maria Oquendo (CPMC Columbia) regarding Seroquel project for Dr. Quendo to take lead on for manuscript on Serquel's effect on reducing suicidality |
| 0122 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Wayne MacFadden, Lauren Duby (Parexel) and others regarding Parexel slide edits for deck |
| 0123 | | | | Relevance Prejudicial (MIL re: Macfadden) | | Dirty letter not addressed but most likely Ruth Ohlson from Wayne MacFadden regarding Joe Calabrese Meeting and bipolar data incorrect |
| 0124 | | | | No Objection | | Seroquel Organizational Charts |
| 0125 | | | | No Objection | | Resume of Wayne MacFadden, MD |
| 0126 | | | | No Objection | | Dear Healthcare Provider" Letter " |
| 0127 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Lauren Blair (Parexel) and Wayne MacFadden regarding ECNP 2006 Paper notification |
| 0128 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail from Wayne MacFadden to Ruth Ohlsen regarding Sunday hello and speaking with Martin meeting with the shrimp and the creampuff" " |
| 0129 | | | | No Objection | | Dear Healthcare Provider" Letter " |
| 0130 | | | | No Objection | | Seroquel Physician Assignments |
| 0131 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding AZ Meeting Invite for 2/2003 |
| 0132 | | | | No Objection | | Document entitled, BEST TEAM" regarding Manuscript/Abstract/Poster Approval" |
| 0133 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-mail from Lauren Duby (Parexel) to Parexel and Wayne MacFadden et al regarding 19 abstracts that Parexel worked on submitted to 2006 APA |
| 0134 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Wayne MacFadden and Parexel regarding CINP Poster numbers and presentation information needed |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0135 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding information for January conference with attachment |
| 0136 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Wayne MacFadden, Ruth Ohlsen, and others regarding Ohlsen WWS Poster ATP Form |
| 0137 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-Mail to Ohlsen from MacFadden regarding Bipolar Depression |
| 0138 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding article entiteld, First Episode Psychosis" " |
| 0139 | | | | Relevance Prejudicial (MIL re: Macfadden) | | Effects of Quetiapine in First Episode Schizophrenia; Comparison with Drug Naïve Patients and Healthy Controls" (Jones |
| 0140 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding drug abuse and dual diagnosis trial |
| 0141 | | | | No Objection | | Clinical Effectiveness in First-Episode Patients" |
| 0142 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding Raja document entitled, Comparison of three antipsychotics in the emergency psychiatric setting" " |
| 0143 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Ruth Ohlsen and Wayne MacFadden regarding bad dreams, MacFadden's assignment to Bipolar SWAT team |
| 0144 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Ruth Ohlsen and Wayne MacFadden, et al regarding November IIT Meeting invites |
| 0145 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen, Wayne MacFadden, and others regarding first team abstract of two for Davos 2004 Schizophrenia Winter Workshop |
| 0146 | | | | Relevance Prejudicial | | Seroquel - Use During Pregnancy and Nursing" Prescribing Information " |
| 0147 | | | | No Objection | | Excerpt from The Maudsley Antipsychotic Medication Review Service Guidelines" |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0148 | | | | No Objection | | Cortical Effects of Quetiapine in First-Episode Schizophrenia: A Preliminary Functional Magnetic Resonance Imaging Study" (Jones |
| 0149 | | | | No Objection | | Naturalistic Study of the Antipsychotic Medication Review Service at the Maudsley Hospital" (Stone |
| 0150 | | | | Relevance Prejudicial (MIL re: Macfadden) | | Letters to the editor, Safety of Quetiapine During Pregnancy" (Taylor |
| 0151 | | | | Relevance | | E-mail between Alison Wilkie and Eileen McCormack regarding a few slides presented by Lyn Pilowsky at a standalone meeting related to women |
| 0152 | | | | No Objection | | E-mail string between Wayne MacFadden, Margaret Melville, et al regarding trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |
| 0153 | | | | No Objection | | Email from Martin Brecher, Medical Science Director, to Wayne MacFadden, Margaret Melville, Jack Schwartz, Martin Jones, and others providing the abbreviated information to be given to the Trial 31 investigator Dr. Citrome, a Lilly advocate" " |
| 0154 | | | | No Objection | | E-Mails between Wayne MacFadden and Ihor Rak regarding Trial 31 Primary Investigator |
| 0155 | | | | No Objection | | E-Mail Meeting Notice regarding Seroquel Vocabulary Workshop with location details |
| 0156 | | | | Relevance Prejudicial | | E-Mail from Heather Law to Wayne MacFadden regarding message points |
| 0157 | | | | No Objection | | E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |
| 0158 | | | | No Objection | SAME AS MACFADD EN 47? | E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |
| 0159 | | | | No Objection | | Document entitled, AstraZeneca Pharmaceuticals Seroquel (Quetiapine) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0160 | | | | No Objection | | E-mail string between Wayne MacFadden, Jim Gaddy, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |
| 0161 | | | | No Objection | | Email from Nancy Ortiz, Sr. Medical Information Specialist - CNS, regarding tiral investigator Dr. Citrome's request for information on Study 31; email from Jack Schwartz, Executive Director of Seroquel Development, to Martin Jones, Seroquel Clinical Study Statistician, and Margaret Melville, Seroquel Global Product Director, requesting the issue be placed on the agenda for the next Global Product Team meeting |
| 0162 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email string between Martin Brecher, Medical Science Director, and a member of the Japanese marketing company, Fujiawama, regarding Study 41 and the effect of Seroquel on diabetes mellitus |
| 0163 | | | | No Objection | | Abstract entitled, Antipyschotic Induced Diabetes in Veteran Schizophrenic Patients" (Cunningham |
| 0164 | | | | Relevance Foundation | | Handwritten Notes about study design, etc. |
| 0165 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Memorandum from French authorities rejecting Seroquel marketing authorization request |
| 0166 | | | | Relevance Prejudicial Counsel testimony, not witness testimony | | Handwritten Notes entitled, Risk/Benefit Analysis"" |
| 0167 | | | | No Objection | | Handwritten Notes |
| 0168 | | | | Relevance; Foundation | | Informative Planning Worksheet |
| 0169 | | | | No Objection | | Email from Martin Brecher, Medical Science Director, regarding 600 mg efficacy and tolerability results of Study 135 (BOLDER II) which compared Seroquel to placebo in the treatment of bipolar depression |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0170 | | | | No Objection | | Article entitled, Relationship Between Antipyschotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients" (Citrome |
| 0171 | | | | No Objection | | Handwritten Notes regarding trials |
| 0172 | | | | No Objection | | Summary of TD 227: Weight and BMI change during 2 years (104 weeks) of treatment with Seroquel |
| 0173 | | | | No Objection | | Summary of TD 217: Weight and BMI change during 52 weeks of tretament with Seroquel |
| 0174 | | | | No Objection | | AstraZeneca Clinical Trials Summaries from www.astrazenecaclinicaltrials.com |
| 0175 | | | | No Objection | | Summary of TD 228: Weight and BMI change during 26 weeks of tretament with Seroquel |
| 0176 | | | | No Objection | | AstraZeneca Clinical Trial Report summaries from www.astrazenecaclinicaltrials.com |
| 0177 | | | | No Objection | | Summary of TD 216: Weight and BMI change during 12 weeks of tretament with Seroquel |
| 0178 | | | | No Objection | | Corporate Responsibility Summary Report 2006 |
| 0179 | | | | No Objection | | AstraZeneca Code of Conduct |
| 0180 | | | | No Objection | | Seroquel Label Rev. 10/07 |
| 0181 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Ruth Ohlson and Wayne MacFadden regarding tight wad and shrimp" picking him for SQL Leadership Team and forcing Chip on his team by Martin " |
| 0182 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Seroquel Bipolar Execution and Strategy Team Meeting Minutes |
| 0183 | | | | No Objection | | Curriculum Vitae of Margaret Melville |
| 0184 | | | | No Objection | | E-mail regarding SR Clinical Submission Kickoff |
| 0185 | | | | Foundation | | Regulatory Strategy Team diagram |
| 0186 | | | | No Objection | | Communications Strategy Team - Diabetes Issue |
| 0187 | | | | No Objection | | AstraZeneca Policy for Scientific, Technical & Medical Publications |
| 0188 | | | | No Objection | | Copy from AstraZeneca website |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0189 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email string between Melville and others regarding the Itialian, UK and New Zealand health authorities request for information re Seroquel and diabetes; defend the label |
| 0190 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email string between Melville and others regarding strategy for communicating with foreign health authority re diabetes language in the Seorquel labels |
| 0191 | | | | Relevance Prejudicial (MIL re: special populations) | | E-Mail string with attachments of notes and actions from 4/3/02 Seroquel Global CDT meeting |
| 0192 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0036 8127 | Email exchange between Margaret Melville, Martin Brecher and Fujisawa regarding number of diabetes related deaths |
| 0193 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email from Melville to Fujisawa summarizing diabetes language in various foreign labels and providing Trials 41 and 43 protocol summaries and an AZ prepared glucose/diabetes review document |
| 0194 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0030 9499 | Email string between Jack Schwartz, Executive Director of Seroquel Development, and a member of the Japanese marketing company, Fujiawama, regarding Study 41 and the effect of Seroquel on diabetes mellitus |
| 0195 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email chain between Melville and Fujisawa re fasting glucose results of Trial 41; Melville advises Study 41 results are not clear; Fujisawa responds with proposed JPI revised label, reporting number of events, and inquiring why Core Data Sheet (CDS) has not been changed |
| 0196 | | | | No Objection | | Email from the Trial 41 study team; outcome of [Study 41] is red" " |
| 0197 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email from Wim Dartee, Director -European Regulatory Affairs, with attached draft of the Risk Assessment Paper sent to the European Marketing Companies |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0198 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email exchange between Richard Olbrich, Ph.D. and Sharon Trumble re addition of a diabetes warning as having considerable commercial significance |
| 0199 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0030 9159 | Seroquel Japan Videoconference; imposition of diabetes warning resulted in a negative impact on sales in Japan; reports of diabetes related adverse events have increased over the past months |
| 0200 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Powerpoint slides, Influence of Seroquel sales after the distribution of Dear Doctor Letter" in Japan " |
| 0201 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW; weight gain increases the risk of developing DM |
| 0202 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides, Dr. Martin Nicklasson Seroquel Portfolio Review |
| 0203 | | | | No Objection | | E-Mail Meeting Notice to discuss weight gain and dysphagia issues |
| 0204 | | | | No Objection | | Email from Brecher re SERMS decision regarding weight gain in the CDS |
| 0205 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Clinical Study, The Weight Profile of Seroquel Over the Long Term" " |
| 0206 | | | | No Objection | | E-Mail string regarding weight statement in the Canadian label |
| 0207 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail string regarding data dissemination plan on bipolar mania studies |
| 0208 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Status of the approval process in various countries |
| 0209 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Status of the approval process in various countries |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0210 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Meeting Notes regarding Sweden wanting to market Seroquel |
| 0211 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string regarding regulatory thoughts on glucose monitoring |
| 0212 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | R. Bache Initial Thoughts/Comments on FMA Response to our Appeal Dossier |
| 0213 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Communication regarding securing registration in France, Denmark, and Sweden |
| 0214 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string regarding options for securing reign in Sweden, Denmark, and France |
| 0215 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string |
| 0216 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail regarding Seroquel relapse prevention study - opportunity for Seroquel brand in the EU |
| 0217 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | AstraZeneca Global Drug Development |
| 0218 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0031 9673 | E-Mail string between Susanne Fors and Margaret Melville regarding SERM |
| 0219 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string from Lois Replenski to Jim Minnick and others regarding label changes to Seroquel in Japan |
| 0220 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string between Margaret Melville, Martin Brecher, Ronald Leong, and others regarding label change in Japan |
| 0221 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-mail string from Fumiko Muramoto to Masuhiro Kato, Margaret Melville and others regarding translation of Japan final Q&A |
| 0222 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string |
| 0223 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email from Sharon Trumble with attached Assessment of possibility of a causal association between Seroquel treatment and disturbances in glucose regulation -Plasma glucose data from Trial 41 and 43"; although the protocols required fasting measurements |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0224 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string |
| 0225 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email string between Paul Street, Principal Regulatory Affairs Manager, Seroquel, and others regarding post hoc analysis of Study 50 (data mining) |
| 0226 | | | | Relevance Prejudicial | SQ1ED0030 2558 | E-Mail string regarding BPB Review of the Bipolar Depression Briefing Document |
| 0227 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Redacted email string from Melville responding to Marianne Johnson's email re Argentina request for documents to implement a diabetes warning |
| 0228 | | | | No Objection | | Seroquel Team Member list |
| 0229 | | | | No Objection | | Marianne Jackson Resume |
| 0230 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Johan Hoegstedt, Don Beamish, Marianne Jackson, and others regarding KOI ASSET Presentation |
| 0231 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca Business Emphasis Meeting -February 2005 slide presentation by Jackson with handwritten notes; AZ is dependent on success of Seroquel; average daily dose and sales |
| 0232 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail between Don Beamish, Lisa Domine, Marianne Jackson and others regarding opening general session at BEM |
| 0233 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Jackson to members of Seroquel sales force regarding driving the dose |
| 0234 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Emails among members of the sales force regarding driving the dose; Lets push the dose . . . and drive our sales" " |
| 0235 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Jackson to Schwartz regarding the need for high dose studies to support our vision for Market Leadership of the brand" " |
| 0236 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail from Marianne Jackson to Kimberly Jensen regarding SLT agenda item |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0237 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Wayne MacFadden, Marianne Jackson and Jack Schwartz regarding Atascadero State Hospital study |
| 0238 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-mail from Alvin Koretsky to Marianne Jackson and others regarding Connecticut DOC mental health medication data |
| 0239 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Email among members of the sales force regarding PSS efforts to drive the dose |
| 0240 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Email from Jackson outlining the 2004 PSS compensation and bonus program which will be driven by share growth and dosing growth |
| 0241 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Document spreadsheet entitled, Segment Overview |
| 0242 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Promotional Piece: Distinct advantages of a favorable weight profile: Weight gain |
| 0243 | | | | Relevance<br>Prejudicial | | Jackson's notebook (69 pages) of handwritten notes |
| 0244 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between James Gaskill, Marianne Krulikowski, Michael Murray and others regarding negative impact from commercials |
| 0245 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-mail from Lynn Gionta to Charles Peipher, and others regarding Seroquel Call Center Tracker list |
| 0246 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Document with names handwritten for Beamish, Donna Holder, Karin Mueller, Manning, ASDS, Lloyd, Schwartz |
| 0247 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Typed and handwritten notes regarding outline for field VM regarding WSJ article |
| 0248 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Jim Minnick, Harry Hatzpavilides, and others regarding actions from WSJ article meeting |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0249 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Thomas Viscount, Marianne Jackson, and others regarding diabetes information and neutralize" legal ads " |
| 0250 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Soheil Chavoshi, Alfred Paulson, Marianne Jackson, and others regarding Phase II comminication for negative ad |
| 0251 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string from Michael Murray to Cindy Byers, Marianne Jackson and others regarding |
| 0252 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Handwritten notes |
| 0253 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint presentation with handwritten notes |
| 0254 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail between Wayne MacFadden, Don Beamish, and others regarding SLT stand |
| 0255 | | | | Relevance; Hearsay; Authenticity | | Seroquel – Charting the Course to Breakthrough Growth presentation; Seroquel brand needs to leverage off-label current growth factor to sustain future growth |
| 0256 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail between Charles Kirk, Thomas Viscount regarding stretch goals |
| 0257 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Corey Wilbeck, Brian Van Steenis regarding stretch goals |
| 0258 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Document spreadsheet entitled, Reaching our Seroquel Stretch Goals and Achieving Greatness in 2004 " |
| 0259 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Document entitled, Stretch Goals Madison South Territory-Stanton" " |
| 0260 | | | | Relevance | | Parexel Proposal/Budget: In Search Of . . . New Solutions in the Management of Bipolar Disorder A proposal for planning and holding the second Steering Committee Meeting |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0261 | | | | Relevance | | Parexel Project Proposal: Preparation and Submission of Existing Abstract for the American College of Neuropsychopharmacology |
| 0262 | | | | Relevance | | Voicemail message re KOL and diabetes clarification |
| 0263 | | | | Relevance | | E-mail from Harry Hatzipavilides to Marianne Jackson and others regarding summary of ACTIONS in response to WSJ article |
| 0264 | | | | No Objection | | Powerpoint slides entitled, Diabetes and Mental Illness" " |
| 0265 | | | | Relevance Prejudicial (MIL re: DDMAC) | | Diabetes Information |
| 0266 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the Files of Michael J. Reinstein |
| 0267 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Mullen to Daniels Re: Reprints of Reinstein |
| 0268 | | | | Relevance | | Call Notes |
| 0269 | | | | Relevance | | Handwritten notes or script |
| 0270 | | | | No Objection | | Seroquel label 7/03 |
| 0271 | | | | No Objection | | AZ Marketing & Sales Business Policies and Guidelines |
| 0272 | | | | No Objection | | Seroquel Label Rev. 1/04 |
| 0273 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 2254291 | Letter to Robert Dean, MBA |
| 0274 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail regarding Objection Handler Diabetes PSS |
| 0275 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | CNS Newsflash |
| 0276 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Frequently Asked Questions Seroquel and Diabetes" |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0277 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Email string between AstraZeneca personnel forwarding a voicemail script regarding KOL (Key Opinion Leader) Diabetes Clarification |
| 0278 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Final Diabetes Master Question and Answer Document |
| 0279 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | ADA Consensus - Patients Taking Antipsychotics Should be Monitored for Diabetes, Obesity, or High Cholesterol" |
| 0280 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Diabetes/ADA Consensus Statement/Dear Dr. Letter/Litigation General Appropriate Responses For Use in Reactive Discussions with HCPs |
| 0281 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Key Facts to Know About Atypicals and the ADA Consensus Statement" " |
| 0282 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel (Quetiapine fumarate) -Metabolic Syndrome Roadmap |
| 0283 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Global Study Fact Sheet/Objection Handler" " |
| 0284 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | CNS Newsflash" |
| 0285 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet |
| 0286 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Diabetes: What are the Facts? " |
| 0287 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Weight Gain/Diabetes Roadmap" " |
| 0288 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Weight Gain/Diabetes Roadmap -Neutralize" " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0289 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 2B - Diabetes: In-Out-Patient Schizophrenia (Risperidal) " |
| 0290 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 1B - Diabetes: In-Out-Patient Bipolar (Risperidal) " |
| 0291 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 2A - Diabetes: In-Out-Patient Schizophrenia (Abilify) " |
| 0292 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Call Notes |
| 0293 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Script of voicemail from Al Paulson, National Sales Director, regarding the Metabolic Materials |
| 0294 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca Memorandum: Dear SC/ISS/Hospital PSSs & DSMs ad MC 1-4 DSMs: |
| 0295 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Welll Accepted!" Brochure " |
| 0296 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Reprint Holder Guide" (Brecher |
| 0297 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Distinct Advantages of a Favorable Weight Profile" Sales Aid Excerpt " |
| 0298 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Effect of Clozapine - Quetiapine Combination Therapy on Weight and Clycemic Control: Preliminary Findings" Abstract " |
| 0299 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 8B - Weight Gain: Out-Patient Schizophrenia (Risperidal) " |
| 0300 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 7A - Weight Gain: In-Patient Schizophrenia (Abilify) " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0301 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 5A - Weight Gain: In-Patient Bipolar (Abilify) " |
| 0302 | | | | No Objection | | Justification Document Seroquel Weight Gain |
| 0303 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Now I can A Sales Guide for the 2006 Outpatient Core Visual Aid for Seroquel " |
| 0304 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Compliance PRA Item # 231195 (very light and illegible) " |
| 0305 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Professional Website Update New Important Safety Infoprmation PRA # 233498 " |
| 0306 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail between Kevin Hamill, James Gaskill, and others regarding slogan, Now I Can - Stay at a Job This Long " " |
| 0307 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | I never thought I could stay with a job this long - Now I Can" Campaign summary excerpt " |
| 0308 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Letter to James Gaskill at DuPont from Patricia Staub, FDA regarding Innohep injection disseminating materials misleading |
| 0309 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails regarding Notice: large file –PRALT Meeting e-Pocrates |
| 0310 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | FW: ePocrates Pharm Alert Newsletter –Abilify Data" " |
| 0311 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail regarding Seroquel and ePocrates |
| 0312 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail from Linda Holl to ePocrates regarding Seroquel Tricare Top 1000 Physicians |
| 0313 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails regarding target list match |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0314 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Synergy Newsletter |
| 0315 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca DocAlert Campaigns Epocrates |
| 0316 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Epocrates MobileCME Slide Set |
| 0317 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail |
| 0318 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Allocated Speakers with Speakers Listed chart |
| 0319 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails |
| 0320 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails regarding ePocrates letter and medical solutions |
| 0321 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail from Susan Zimmerman (ePocrates) to Kristen Bucklin (AZ) and Lindsey Geoff regarding Seroquel warning |
| 0322 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail regarding Seroquel strategies |
| 0323 | | | | Relevance<br>Prejudicial<br>Hearsay [MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Email from Clarice Sapp, Administrative Coordinator for Ed Repp, Seroquel Brand Communications Director, to AstraZeneca and Parexel personnel regarding the CATIE-Schizophrenia Strategy Planning Workshop |
| 0324 | | | | No Objection | | CATIE Backgrounder - Alzheimer's Disease and Schizophrenia Clinical Trials |
| 0325 | | | | No Objection | | CATIE Results Objection Handler |
| 0326 | | | | Relevance<br>Prejudicial (MIL re: Ghostwriting) | | CAFé Primary Manuscript: Schedule of Events |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0327 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails |
| 0328 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails regarding Seroquel internal sales |
| 0329 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Sales AZ Sales Data |
| 0330 | | | | Relevance Prejudicial | | E-Mails regarding Brand Team funding for Hurricane Katrina disaster relief - hold off for now |
| 0331 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Dear MC 1-4 DSM |
| 0332 | | | | No Objection | | Resume of Ed Repp |
| 0333 | | | | No Objection | | E-mail regarding Ed Repp taking position of Brand Communications Director |
| 0334 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Handwritten Notes |
| 0335 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca Memorandum regarding Agenda for Seroquel Depression Clinical Development Team Meeting |
| 0336 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | February 2004 Business Emphasis Meeting, Draft 3 |
| 0337 | | | | Relevance Prejudicial as to pages 3 and 5-6 because they relate to foreign regulatory (MIL re: Foreign Regulatory) | | Objection Handler on atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel |
| 0338 | | | | No Objection | | E-mail regarding Diabetes Sheet Draft Notes |
| 0339 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, SR Anxiety/Unipolar Depression |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0340 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, Seroquel 2004 Public Affairs Plan" " |
| 0341 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Document entitled, What You Need to Know Detail |
| 0342 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, Critical Success Factors in PCP Market" with handwritten notes " |
| 0343 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Analysis by M. Brecher, R. Leong, M. Jones, and L. Osterling-Koskinen entitled, Quetiapine and long-term weight change: a comprehensive data review of patients with schizophrenia " |
| 0344 | | | | Relevance; Hearsay | | E-mail from Lisa Hazen to Ed Repp and others regarding conversation with Dr. Paul Keck on Abilify maintenance |
| 0345 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Draft Study Design Options in Bipolar Depression; Options Analysis for BOLDER II Study Design |
| 0346 | | | | Relevance | | KOL Ownership list |
| 0347 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Draft CATIE Response Algorithm |
| 0348 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | CATIE - Schizophrenia (CATIE-SCZ) Risk/Opportunities Management Table |
| 0349 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, AZ Preparation for CATIE" " |
| 0350 | | | | Relevance Prejudicial | | Email from Ed Repp, Seroquel Brand Communications Director, to Kevin Hamill, Seroquel Brand Manager, forwarding the Seroquel SLT Rap by China" " |
| 0351 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Call Notes - Florida Plaintiff Linda Guinn |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0352 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Ed Repp and others regarding diabetes information |
| 0353 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Ed Repp and others regarding diabetes information |
| 0354 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Mary Ann Warren, Laura Barton and others regarding negative ad fields communication materials |
| 0355 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail between Karin Mueller, Barb Elliot, and others regarding diabetes/weight gain information sheets |
| 0356 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel ADA Consensus Flash Card, Version 3.0, Diabetes Information |
| 0357 | | | | No Objection | | Analysis entitled, Seroquel Data On File Supporting the Following Claim: Seroquel is Weight Neutral Across the Dose Range During Long-Term Treatment" |
| 0358 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Weight Gain/Diabetes Road Map |
| 0359 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Now I can A Sales Guide for the 2006 Outpatient Core Visual Aid for Seroquel" |
| 0360 | | | | No Objection | | Discussion Document - Seroquel Weight Gain SERM Meeting Minutes No. 32 |
| 0361 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Call Notes - Florida Plaintiff Jessamy Stoudt |
| 0362 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Document entitled, Diabetes Sheet Draft Notes"" |
| 0363 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail string regarding please review and respond: Diabetes Draft Notes" |
| 0364 | | | | No Objection | | Email string between Martin Jones, Seroquel Clinical Study Statistician, Ed Repp, Seroquel Brand Communications Director, and Richard Owen, Seroquel Global Medical Affairs Manager regarding Dr. Owen's weight analysis notes |
| 0365 | | | | No Objection | | Weight analysis notes by Dr. Richard T. Owen, Global Medical Affairs Manager –Seroquel |
| 0366 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Hypotheses Generation Meeting Follow-Up Teleconference Notes |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Control# | Objections/Stipulated Objections | Description |
|---|---|---|---|---|---|---|
| 0367 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | Parexel Seroquel HAG Meeting Minutes |
| 0368 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | E-mail string regarding hypotheses publications summary and HAG agenda |
| 0369 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | Parexel Seroquel BEST Meeting Minutes |
| 0370 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | E-mail string regarding For Review: ECNP-ISS abstract submissions |
| 0371 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | Parexel MMS Seroquel Best Meeting Minutes |
| 0372 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | Parexel document entitled, SEROQUEL BEST Meeting Minutes" " |
| 0373 | | | | | Relevance Prejudicial (MIL re: CIA) | What Marketers Need to Know About Compliance, July, 2005 |
| 0374 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | Parexel MMS Seroquel Best Meeting Minutes |
| 0375 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | E-mail string from Ed Repp and David Duff with others regarding article for your review - Link to Zyprexa and diabetes deaths |
| 0376 | | | | | RRelevance Prejudicial (MIL re: Irrelevant Marketing) | E-mail between Ed Repp and Sheila Hyde, et al regarding Seroquel mania CTD - net meeting 11/7 |
| 0377 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Brand Strategy Outline |
| 0378 | | | | | No Objection | E-mail between Ed Repp and Kristin Bucklen and others |
| 0379 | | | | | No Objection | Seroquel package insert |
| 0380 | | | | | Hearsay -- newspaper article | NARSAD Press Release entitled, Certain Antipsychotics May Increase Insulin Resistance and Impair Glucose Metabolism" " |
| 0381 | | | | | No Objection | Brief Report article entitled, Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications"; Drs. Leslie and Rosenheck; Am J Psychiatry 161:9 |
| 0382 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | Publication Alert: Retrospective Claims Data Analysis of the Department of Veterans Affairs |
| 0383 | | | | | Relevance | Rak Depo Notice |
| 0384 | | | | | No Objection | Rak CV |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0385 | | | | No Objection | SQ1ED0042 8790 | Email from Brecher to Bailey Re: SERM/QT |
| 0386 | | | | Relevance Prejudicial (MIL re: special populations) | SQ1ED0259 4913 | Seroquel and Sudden Death Draft 2 for Discussion Purposes 27th March 1998 by Atkin & Raniwalla |
| 0387 | | | | No Objection | | Rak CV |
| 0388 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | S339-E02638727 | Email from Shaw to Odorisio Re: Headlines for Seroquel for Town Hall |
| 0389 | | | | No Objection | S339-L02419616-E003 | Seroquel and Seroquel XR Clinical Overview on Weight Gain |
| 0390 | | | | No Objection | | Seroquel NDA September 18, 2008 FDA Submission |
| 0391 | | | | Relevance Prejudicial (MIL re: special populations) | S339-E03205132 | Email from Eriksson to Rak Re: Updated Discussion Document for the 09July08 Seroquel Peds SERM |
| 0392 | | | | Relevance Prejudicial | S339-E01167234 | Email from Rak to Goldstein Re: Information |
| 0393 | | | | No Objection | SQ1ED0173 5708 | Email from Furlong to Rak Re: Diabetes/Atypicals and Metabalomics |
| 0394 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0031 6158 | Email from Owens to Wilkie Re: Short Report on Weight Gain |
| 0395 | | | | No Objection | SQ1ED0009 9292 | Email from Murray to Owens Re: Short Report on Weight Gain |
| 0396 | | | | Relevance Prejudicial (MIL re: special populations) | S339-L02419616-E006 | Seroquel Clinical Overview on Weight Gain in Pediatric Patients by Jefferies and Alam |
| 0397 | | | | Relevance Prejudicial (MIL re: special populations) | S339-L02200185 | Meeting Minutes: Full AdHoc SERM for Seroquel/Seroquel XR |
| 0398 | | | | Relevance Prejudicial (MIL re: special populations) | s339-l02200182 | Meeting Minutes: Full AdHoc SERM for Seroquel/Seroquel XR |
| 0399 | | | | No Objection | | Meeting Minutes: SERM – Seroquel |
| 0400 | | | | Relevance Prejudicial | | Letter from Laughren FDA to Limp Re: CBE |
| 0401 | | | | No Objection | | Letter from Laughren FDA to Limp Re: Effect of Atypicals on Metabolic Parameters |
| 0402 | | | | No Objection | | Email from Limp to Williams re: Third Set of Clarifications - Information Request for Analyses of Atypical Antipsychotic Drugs and Metabolic Parameters |
| 0403 | | | | No Objection | | Letter from Limp to Laughren FDA Re: Seroquel Metabolic Parameters Response |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0404 | | | | No Objection | | Glucose Metabolism and Insulin Sensitivity: Differential Changes in Patients with Schizophrenia Taking Quetiapine, Olanzapine or Risperidone by Ratner Newcomer, et al |
| 0405 | | | | No Objection | | Email from ney to Czupryna Re: Need Immediate Response |
| 0406 | | | | No Objection | S339-E00956523 | Email from Nolan to Herring Re: new Seroquel key Paper Alert: 99018 |
| 0407 | | | | No Objection | | Email from Rak Re: Paper by Dave Allison: Antipsychotic-Induced Weight Gain: A Comprehensive Research Synthesis for American Journal of Psychiatry |
| 0408 | | | | No Objection | SQ1ED0036 1885 | Email from Rak to Wilkie Re: Allison Weight Gain Paper |
| 0409 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0010 0033 | Email from Rak to Hough Re: Reinstein Weight Gain/Loss Abstract for ECNP |
| 0410 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0010 0027 | Email from Owens to Davies Re: ECNP Abstract Weight Gain & Diabetes Management |
| 0411 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0046 5547 | Background: Letter from M. Reinstein, et al to D. Brennan, dated Oct. 23, 2001 |
| 0412 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0010 0042 | Re: ECNP Abstract Weight Gain & Diabetes Management |
| 0413 | | | | Relevance; hearsay; foundation | SQ1ED0009 9920 | Quetiapine by Joyce Small |
| 0414 | | | | Relevance Prejudicial | | Email from Gavin to DeVriese Geert Re: 2 EPS Abstracts for APA |
| 0415 | | | | No Objection | SQ1ED0005 4345 | Publications for Phase III Studies Submitted in Seroquel Schizophrenia NDA |
| 0416 | | | | Relevance Prejudicial | SQ1ED0172 6905 | Email from McHale to Rak Re: LOA for Seroquel |
| 0417 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0244 5905 | WhyThis Project and Study are So Important by Ihor Rak |
| 0418 | | | | Relevance Prejudicial | SQ1ED0031 2179 | Differentiation of Y from X by Rak |
| 0419 | | | | Relevance Prejudicial | SQ1ED0031 2178 | Email from Melville to Seroquel Golbal Core Team; Rak Re: Metabolite Consideration Final |
| 0420 | | | | No Objection | | Document entitled, Jeffrey M. Goldstein 1995 Performance Review" |
| 0421 | | | | No Objection | | Web pages from www.astrazeneca.com |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0422 | | | | No Objection | | Advance Performance Evaluation Worksheet 2001, Jeffrey M. Goldstein, PhD |
| 0423 | | | | No Objection | | Powerpoint slides entitled, Schizophrenia: A Comprehensive Review" - slides on receptor profile of quetiapine and adverse effects of atypical antipsychotics |
| 0424 | | | | No Objection | | Printout of Cataphora database |
| 0425 | | | | Incomplete e-mail chain | | Email from Goldstein stating that AZ has not systematically investigated the effects of quetiapine on glucose mechanisms because this was never flagged as a development issue with quetiapine." " |
| 0426 | | | | Relevance | | Funding for quetiapine research transitioned from the responsibility R&D to Sales and Marketing. |
| 0427 | | | | No Objection | | Letter from Donard Dwyer requesting funds for studying the regulation of glucose transport as it related to diabetes and psychiatric disorders. |
| 0428 | | | | No Objection | | 2-page summary of Dwyer's proposed glucose transport study. Handwritten notes by Goldstein questioning not weight gain associated with hyperglycemia." " |
| 0429 | | | | No Objection | | AZ letter to Dwyer rejecting Dwyer's proposal on the grounds of lack of funds. |
| 0430 | | | | No Objection | | Dwyer article entitled, Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake." " |
| 0431 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0076 2085 - E002 | Document entitled Seroquel Total Sales" " |
| 0432 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0076 2084 | E-Mail string with attachments regarding Seroquel Internal Sales |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0433 | | | | Relevance | | Goldstein is reluctant in approving research involving Seroquel's receptor properties because we have been burned in the past." He will approve research "provided [that] we see the data before publication and can exercise the right to withhold publication if it muddies that waters to much more." |
| 0434 | | | | No Objection | | Goldstein denied a pre-clinical proposal on weight gain citing shifting commerical priorities as a reason. |
| 0435 | | | | No Objection | | Document entitled, AstraZeneca Statement of Proposed Investigation" " |
| 0436 | | | | No Objection | | Proposal on the diabetogenic and hyperlipidemia side effects of quetiapine. Concern about the potential risk and damage if the study had negative results. |
| 0437 | | | | No Objection | | Seroquel Objection Handler on JM Meyer's publication of "Novel Antipsychotics and Severe Hyperlipidemia. Aim of the document is to develop counter arguments for the Seroquel commerical team to use." |
| 0438 | | | | No Objection | | Investigator Sponsered Studies slides - ISS traffic lights scheme - red will not be favorably reviewed (diabetes and weight gain are in the red category). |
| 0439 | | | | Relevance Prejudicial | | Minutes of Seroquel ISS Acountability Meeting |
| 0440 | | | | No Objection | | ISS Program Specific Threats; Mitigation Plans including delayed delivery for underperforming studies, and closely monitoring studies that may deliver data around diabetes, and weight. |
| 0441 | | | | No Objection | SQ1ED0023 7581 -SQ1ED0023 7582 | Seroquel vocabulary descriptors -recommended vs forbidden words to describe weight profile and diabetes. |
| 0442 | | | | No Objection | SQ1ED0101 4303 SQ1ED0101 4305 | Seroquel vocabulary descriptors -recommended vs forbidden words to describe weight profile and diabetes. |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0443 | | | | Lack of Foundation Relevance Hearsay Prejudicial | | Goldstein gives gift" money to a researcher oppose to "sponsor research" so the researcher can pay less taxes. " |
| 0444 | | | | Relevance Prejudicial (MIL re: special populations) | | Reserved Press Statement FDA Advisory on Atypicals and Increased Mortality In Elderly Patients with Dementia-Related Psychosis |
| 0445 | | | | Relevance Prejudicial (MIL re: special populations) | | E-mail string regarding Quetiapine powder request for studies |
| 0446 | | | | No Objection | | Internal email suggesting that funding of ISS studies should include mechanistic knowledge between quetiapine and diabetes. |
| 0447 | | | | No Objection | | Proposal to investigate dose-related metabolic responses following quetiapine administration in two different genotypes of mice." " |
| 0448 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Seroquel BEST meeting minutes - Trial 99 suggests that patients who gain weight are also the same ones with better clinical improvement." " |
| 0449 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Seroquel BEST Meeting Minutes |
| 0450 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-Mail and attachments regarding Serqouel BEST Meeting Minutes |
| 0451 | | | | No Objection | | E-mail regarding Journal of American Academy of Child & Adolescent Psychiatry Letters to the Editor: Quetiapine Associated Hyperglycemia & Hypertriglyceridemia |
| 0452 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-mail regarding MHLW recommendations for Seroquel PI Contraindications |
| 0453 | | | | No Objection | SQ1ED0014 6181 | Koller et al. Quetiapine associated diabetes mellitus" Objection Handler" |
| 0454 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail regarding draft article on Seroquel patient |
| 0455 | | | | Relevance | | Summation Windows Documents Summary with Koller document listed |
| 0456 | | | | No Objection | | Internal AZ Q&A on Koller abstract on Quetiapine and Diabetes. |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0457 | | | | Hearsay<br>Lack of Foundation | | Rough draft on Quetiapine" by Joyce Small |
| 0458 | | | | Relevance Prejudicial | SQ1ED0190 6715 - SQ1ED0009 9916 | Internal email re Small manuscript - Dr. Small wanted limited comments on inaccurancies of the manuscript |
| 0459 | | | | Relevance Prejudicial | SQ1ED0134 0434 | Unsigned letter to Dr. Joyce Small from Jeffery Goldstein regarding Seroquel manuscript and posters |
| 0460 | | | | Hearsay<br>Lack of Foundation<br>Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Internal email re a potential press release on a case report of a patient losing significant weight while on Seroquel. |
| 0461 | | | | Hearsay<br>Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Report on the Benchmarking of Competitors' Non-Regulatory Trial Activity: Investigator Initiated Trials (IIT's) and Phase IV Marketing Support Trial with Focus on Eli Lilly" (Waskett) " |
| 0462 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail regarding IIT Benchmarking Report |
| 0463 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0010 1960 | E-Mail regarding IIT Benchmarking Report |
| 0464 | | | | Hearsay – draft paper by third party | | Draft of Sacchetti paper on Incidence of diabetes in patients taking haloperidol |
| 0465 | | | | Relevance | | Summation Windows Documents Summary |
| 0466 | | | | No Objection | | Final Sacchetti paper on Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol |
| 0467 | | | | No Objection | | CNS Newsflash: Quetiapine: Update on Efficacy, Safety, and Maintenance Use |
| 0468 | | | | Relevance | SQ1ED0136 7781 | Spreadsheet with document authored by Jeffrey Goldstein with information for Document xxSR 403 quetiapine.doc |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0469 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Foreign Regulatory) | | E-Mail regarding final diabetes FAQ and Lilly lawsuit pertaining to Zyprexa new article in Wall Street Journal |
| 0470 | | | | No Objection | SQ1P01031 433 | ICI 204,636 Animal Pharmacology - pre-clinical studies. |
| 0471 | | | | No Objection | | A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellititus " (Koller |
| 0472 | | | | No Objection | S339-E01159728-00001 -S339-E01159728-00002 | E-Mail regarding AstraZeneca Clinical Study data |
| 0473 | | | | No Objection | | Title: ICI 204,636; An Atypical Antipsychotic: Efficacy and Saftey in a Multicenter Placebo-Controlled Trial in Patients with Schizophrenia, authored by Richard Borison, PhD |
| 0474 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | Georgia Department of Corrections Inmate Query, Richard Borison, MD |
| 0475 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | Georgia Department of Corrections Inmate Query, Bruce Diamond |
| 0476 | | | | No Objection | | Seroquel Speakers Slide Kit |
| 0477 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | Reanalysis of Quetiapine efficacy and safety data because of allegations regarding conduct of Richard Borison, MD. |
| 0478 | | | | Relevance | | List of Documents for David Brennan |
| 0479 | | | | No Objection | | Curriculum Vitae of David Brennan |
| 0480 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | 2001 PS&L Commercial Priorities |
| 0481 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | CSFB Presentation Slide Set |
| 0482 | | | | No Objection | | Email string between John Tumas, Chair of the Seroquel Publications Team, Martin Jones, Seroquel Clinical Study Statistician, and Michael Murray, Senior Product Strategist for Seroquel, regarding a meta-analysis of studies comparing Seroquel to haloperidol (Haldol) and placebo; |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0483 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Memo regarding Implentation of TPP to Global Brand Proposals |
| 0484 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Brand Strategy Summary 2001; off label |
| 0485 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Strategy Summary |
| 0486 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel key issues 2003 off label" " |
| 0487 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Commerical Brand Plan 2001 |
| 0488 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Agenda Ops Plan 2003 Meeting |
| 0489 | | | | Relevance Prejudicial | | DuPont Country Club Webpage |
| 0490 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | 2003 OPS Plan off label" " |
| 0491 | | | | No Objection | | AstraZeneca Commitment to Responsible Sales and Marketing Practices |
| 0492 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel proposal regarding 99 and 100; off label |
| 0493 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel proposal regarding APA meeting off label" " |
| 0494 | | | | Relevance Prejudicial | SQ1ED0163 0033 | Letter to Honorable Charles Grassley and Max Baucus from David Brennan regarding response to committee inquiry concerning educational grants |
| 0495 | | | | Relevance Prejudicial | SQ1ED0047 7988 | Email from May to Palzuk Re: Dr. Reinstein |
| 0496 | | | | Relevance Prejudicial | | E-Mails regarding 2005 Psychiatry Speaker Training with Simpson Healthcare |
| 0497 | | | | Relevance Prejudicial | D339-L00059126 | Senator Grassley Request for Seroquel Documents Questions and Answers - For Reactive Purposes Only |
| 0498 | | | | Relevance Prejudicial (MIL re: Ghostwriting); (MIL re: special populations) | | Document entitled, Project Brief |
| 0499 | | | | Relevance Prejudicial | | Press Release United States Senate Committee on Finance with Letters attached |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0500 | | | | Relevance Prejudicial [MIL re: Irrelevant Marketing] | SQ1ED0049 9690; SQ1ED0049 9692 SQ1ED0049 9693 | E-Mail string between David Brennan, Tony Zook, Vicky Bierczynski, et al regarding Seroquel CNS SET Review Pre-Brief with powerpoint slides entitled, Seroquel Optimization 12/19/01 |
| 0501 | | | | Relevance Prejudicial [MIL re: Ghostwriting]; [MIL re: special populations] | | Parexel Project Brief: American Association for Geriatric Psychiatry (AAGP), San Diego, CA, March 3-6, 2005 |
| 0502 | | | | Relevance Prejudicial [MIL re: Irrelevant Marketing] | | Communication from David Brennan, Chief Executive Officer of AstraZeneca Pharmaceuticals LP, to Dan Huffman regarding off-label promotion of Seroquel |
| 0503 | | | | Relevance Prejudicial [MIL re: Irrelevant Marketing] | | E-mail chain regarding 1186 Seroquel Key Leaders in Psychiatry 2006_04 between Harry Hatzipavlides, Brian Martin, Ed Repp, et al |
| 0504 | | | | Relevance Prejudicial [MIL re: Irrelevant Marketing] | | The 2006 Seroquel Key Leaders in Psychiatry Program by Simpson Healthcare |
| 0505 | | | | Relevance | | List of Documents for Martin Brecher, MD, DMSC, MBA |
| 0506 | | | | No Objection | | Curriculum Vitae for Martin Brecher |
| 0507 | | | | No Objection | | Arvanitis email re: weight gain |
| 0508 | | | | No Objection | SQ1ED0193 2303 | Email string between Ihor Rak and Emma Westhead re commercial cutting OLE IIIb data at 52 weeks to support weight neutral" claim." |
| 0509 | | | | No Objection | SQ1ED0009 9297 | E-mail string to Holdsworth, et al from Brecher regarding weight gain |
| 0510 | | | | No Objection | SQ1ED0009 9305 | Email string between Emma Westhead, Brecher and others re defending weight neutral vs. minimal weight gain |
| 0511 | | | | Relevance Prejudicial [MIL re: Irrelevant Marketing] | | Brecher Reprint Holder with Brecher, Rak, Melvin and Jones paper – The Long-term effect of quetiapine monotherapy on weight in patients with schizophrenia"" |
| 0512 | | | | No Objection | | E-mail string to Travers from Martin Brecher |
| 0513 | | | | Relevance Prejudicial [MIL re: Irrelevant Marketing] | SQ1ED0189 4234 | E-mail string to Wilkie from Jones regarding Brecher reprint |
| 0514 | | | | Relevance Prejudicial [MIL re: Irrelevant Marketing] | SQ1ED0060 4730 | E-mail string to Walsh from Holl regarding expired items to destroy |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0515 | | | | No Objection | | Email from Brecher re conclusions reached by SERM including removal of the qualifier limited" from the CDS " |
| 0516 | | | | No Objection | SQ1ED0043 1202 | Email from Rebecca Bowen (marketing) to Wayne Geller regarding with comments on SERM Discussion Document on weight gain |
| 0517 | | | | No Objection | | Discussion Document: Seroquel Diabetes Mellitus Diabetic Ketoacidosis Non-ketotic Hyperosmolar Coma, and Hyperglycaemia with handwritten notes |
| 0518 | | | | No Objection | | Draft Meeting Minutes |
| 0519 | | | | No Objection | | E-mail string to Wayne Geller from Vikram Dev regarding Seroquel FDA Letter |
| 0520 | | | | No Objection | | Document entitled, Listing of Clinitrace Cases" " |
| 0521 | | | | No Objection | SQ1ED0025 5636 | Email from Alain Gendron (Canadian investigator) re Study 165 (STACK); 5 out of 15 patients had worsening glucose parameters |
| 0522 | | | | Prejudicial | | Email string between Brecher, Geller and others regarding number of diabetes related deaths |
| 0523 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | SQ1ED0193 2372 | Email re Borison reserve press release |
| 0524 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | WSJ Article - Borison-Diamond: Systematic Failure |
| 0525 | | | | No Objection | | International Journal of Psychiatry in Clinical Practice 2000, Vol 4, Pgs 287-291, The Long-Term Effect of Quetiapine (Seroquel) Monotherapy on Weight in Patients with Schizophrenia" by Martin Brecher |
| 0526 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Letter from Dr. Rhiannan Rhoswell, AZ Medical & Regulatory Affairs Director, to Dr. Alexander Simpson (Sandy") |
| 0527 | | | | No Objection | SQ1ED0009 9159 | Notes from meeting discussion forthcoming outputs on the impact of Seroquel - treatment on weight status |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0528 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0036 0020 | Document entitled, Manuscript the Long-Term Effect of Quetiapine (Seroquel) on Weight in Patients with Schizophrenia" by Gorman and Rak " |
| 0529 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | S339-E00627366 | E-mail string to Yvette Gauthier from David Duff |
| 0530 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | S339-E00632364 | E-mail string to Gina Conguista from Edmund Greenridge, et al regarding Brecher study |
| 0531 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Turner Call Notes |
| 0532 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Amir Call Notes |
| 0533 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Linder Call Notes |
| 0534 | | | | No Objection | SQ1ED0159 8630 | Email from Brecher to Ron Leong (Global Product Safety Physician) regarding spinning weight data for Brecher manuscript |
| 0535 | | | | Relevance Prejudicial | | Article entitled, Design and Reporting Modifications in Industry-Sponsored Comparative Psychopharmacology Trials" by David J. Safer |
| 0536 | | | | Relevance Prejudicial | | Document entitled, Seroquel Slt RAP by "CHIPPA" 4673944 " |
| 0537 | | | | No Objection | | Study 125 Clinical Study Report Synopsis |
| 0538 | | | | No Objection | SQ1ED0156 4178 | E-mail string to Joan Shaw from Alison Wilkie |
| 0539 | | | | No Objection | SQ1ED0025 5484 | E-Mail from Martin Brecher to Ronald Leong regarding actions for Leong from meeting on diabetes and metabolic syndrome management |
| 0540 | | | | No Objection | SQ1ED0013 4203 | E-Mail string regarding Brecher manuscript |
| 0541 | | | | No Objection | SQ1ED0013 4759 | E-Mail from Stephanie Daniels to Martin Jones regarding Brecher manuscript |
| 0542 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Trial 100 Global Commercial Strategy Summary |
| 0543 | | | | No Objection | F339-E15843099 | E-mail chain |
| 0544 | | | | No Objection | S339-E00013291 | E-mail chain regarding optimizing Seroquel Team performance |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0545 | | | | No Objection | | E-mail between Nigel Doran and Margaret Melville regarding Martin Brecher's poor performance |
| 0546 | | | | No Objection | | Zeneca Pharmaceuticals Professional Information Brochure for Seroquel |
| 0547 | | | | No Objection | | Lab Assessment Sheet D1447C00135 |
| 0548 | | | | No Objection | | Seroquel Clinical Trial Report Summaries - AZ Website |
| 0549 | | | | No Objection | | Report Summary 5077IL/0050 |
| 0550 | | | | No Objection | | A Double Blind, Randomized, Placebo-Controlled Trial of Quetiapine as an Add-On Therapy to Lithium or Divlproex for the Treatment of Bipolar Mania by Yatham |
| 0551 | | | | No Objection | D339-L00665031-00001 | Letter to FDA from Bradley Re: CBE Seroquel |
| 0552 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | Clinical Investigator Inspection List: Borison |
| 0553 | | | | No Objection | SQ1ED0047 3245 | Email from Ungerstedt to Schwartz Re: Data Release Study 100 |
| 0554 | | | | No Objection | | Email from Martin Jones to Brecher, Geller, Melville, Leong and others re glucose results from Trial 41 sent to Dr. Woolf, AZ consultant endocrinologist |
| 0555 | | | | No Objection | | Letter from Jones to Woolf Re: Study 41 Glucose |
| 0556 | | | | No Objection | | Abnormalities in Glucose Regulation During Antipsychotic Treatment of Schizophrenia by Newcomer |
| 0557 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0030 9499 | Email from Ishiguro to Brecher Re: Effect of Seroquel on Diabetes Mellitus |
| 0558 | | | | Relevance | | Notice of Deposition of Joseph Calabrese |
| 0559 | | | | No Objection | | CV of Joseph Calabrese |
| 0560 | | | | Relevance | | Subpoena of Records: Calabrese |
| 0561 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | F339.E0103 6499 | Email from Repp to Hagger Re: Trial 104 + 105 Pooled Data Manuscript for Review |
| 0562 | | | | No Objection | | Email from ACTAPSYCH munk-Jorgensen to Calabrese Re: your Paper 4/11/1579 Acta Psychiatrica Scandinavica |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0563 | | | | No Objection | SQ1ED0022 0236 | Email from MacFadden to Tumas Re: Insulin Text |
| 0564 | | | | No Objection | | Clinical Study Protocol 5077US/0049 |
| 0565 | | | | No Objection | SQ1ED0156 4178 | Email from Wilkie to Shaw Re: Study 125 Confusion |
| 0566 | | | | No Objection | | A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapinein the Treatment of Bipolar I or II Depression by Calabrese |
| 0567 | | | | No Objection | | Email from Calabrese to MacFadden Re: The AIofP - A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapinein the Treatment of Bipolar I or II Depression - AIP-04-08-1164 |
| 0568 | | | | Relevance Prejudicial | SQ1ED0151 6764 | Email from Schwartz to Ibaraki Re: Dallas Meeting with KOL's |
| 0569 | | | | No Objection | | Screening for Bipolar Disorder in the Community by Hirschfeld |
| 0570 | | | | No Objection | | Efficacy of Quetiapine Monotherapy in Bipolar I and II Depression - Bolder 2 by Thase |
| 0571 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0175 9387 | Email from MacFadden to Tumas Re: TC with Dr. Calabrese |
| 0572 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Minnick to Calabrese Re: Filming this Friday at Hilton |
| 0573 | | | | No Objection | | Email from MacFadden to Calabrese Re: Bolder, HAM-A |
| 0574 | | | | No Objection | | US CNS Investigator Database Survey: Calabrese |
| 0575 | | | | Relevance | | AstraZeneca Contacts: Calabrese |
| 0576 | | | | Relevance | | AstraZeneca Contacts: Calabrese |
| 0577 | | | | Relevance Prejudicial | | AstraZeneca Financials: Calabrese |
| 0578 | | | | Relevance | | Letter to Calabrese from Gonzalez Re: Presentation at Symposium |
| 0579 | | | | Relevance Prejudicial | | Calabrese 1099 |
| 0580 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Seroquel BEST Meeting Minutes |
| 0581 | | | | No Objection | | Curriculum Vitae of Susanne Fors |
| 0582 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Seroquel Regulatory Project Team Newsletter May 2005 |

| Exhibit Number | Date Identifed | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0583 | | | | Relevance | | Federal Register |
| 0584 | | | | No Objection | | Seroquel RPT Mission Statement |
| 0585 | | | | No Objection | | E-mail chain |
| 0586 | | | | No Objection | | Powerpoint slides |
| 0587 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail regarding withdrawal of Italy submission |
| 0588 | | | | No Objection | | Powerpoint slides |
| 0589 | | | | Relevance Prejudicial (MIL re: special populations) | | E-Mail |
| 0590 | | | | No Objection | | Meeting Minutes |
| 0591 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail |
| 0592 | | | | Prejudicial | | E-Mail regarding Seroquel Psychopharm ACM Prep Meeting |
| 0593 | | | | Relevance Prejudicial Federal regulations are not admissible evidence | | Code of Federal Regulations Title 21, Vol 4 Database Search |
| 0594 | | | | No Objection | | Faxed letter from Kathleen Bongiovanni (DHH-FDA) to Nick Wummer (AZ) regarding request for waiver for certain post-marketing reporting responsibilities |
| 0595 | | | | No Objection | | Seroquel Discussion Document -Hyperglycemia, Diabetes Mellitus, Diabetic Ketoacidosis SERM Minutes 14 November 2000 |
| 0596 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Japanese Dear Doctor Letter" " |
| 0597 | | | | No Objection | | Core Data Sheet for Seroquel |
| 0598 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Development Liaison Committee Agenda |
| 0599 | | | | No Objection | | Meeting notification regarding Updating Key Regulatory Documents: Diabetes |
| 0600 | | | | Relevance Prejudicial | | E-Mail |
| 0601 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mails regarding Seroquel PhVWP decision of June 2001 |
| 0602 | | | | No Objection | | Seroquel Core Data Sheet |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0603 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-mail chain regarding current labeling statements for Seroquel as outcome of FDA's review of new drug application |
| 0604 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Regulatory Risk Assessment Seroquel Bipolar Mania Submission (sNDA and EU Type II Variation) |
| 0605 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Regulatory Risk Assessment, Seroquel Bipolar Depression Filings, US, Mexico, Canada, Australia, and New Zealand, Version 1.9 |
| 0606 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Regulatory Risk Assessment, Bipolar Depression Submission in Europe based on only acute data |
| 0607 | | | | Relevance; Foundation: Prejudicial | | Notice of Meeting Agenda for Seroquel -Galita Summit on Diabetes and Metabolic Syndrome |
| 0608 | | | | No Objection | | Letter to W. Kennedy (Zeneca) from 9/26/97 Robert Temple (FDA) with attachments regarding Quetiapine new drug entity submission. |
| 0609 | | | | No Objection | | Letter from FDA on review of FDA Adverse Events for Seroquel |
| 0610 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email transmitting a Memorandum from the Seroquel Marketing Team to Zeneca Sales Specialists introducing the Seroquel Reinstein Case Study Visual Aid |
| 0611 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Internal Memorandum from Seroquel Marketing Team to AZ Sales Specialists introducing the Reinstein Weight and Glycemic Control Mini Slide Kit |
| 0612 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email from Lisa Lloyd-Washington, Brand Director for Seroquel, forwarding the Field Voicemail Script regarding the Japanese Seroquel label change |
| 0613 | | | | No Objection | | CV of Kevin Hamill |
| 0614 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel: For a More Normal Life Brochure |
| 0615 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Individual Performance Review: Richard Nixon |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0616 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Field Coaching Form: Richard Nixon |
| 0617 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Field Coaching Form: Amy Cook |
| 0618 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Speakers |
| 0619 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca Teleconference Handout Iance Clawson |
| 0620 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Form Summary: AstraZeneca Teleconference Handout Iance Clawson |
| 0621 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Olbrich to Seth Re: For Review: Targum Anxiety in MDD Manuscript Draft |
| 0622 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Atypical Antispychotics: Patient Acceptance, Positive Outcomes - Henry Nasrallah |
| 0623 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel 2000 National Advisory Board |
| 0624 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Business Plan for Territory L32F05 |
| 0625 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Dear Pharmacist Letter from Zeneca Pharma from Gaska Re: Seroquel |
| 0626 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Reinstein Case Study and Role-Play Session |
| 0627 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the Files of Michael J. Reinstein |
| 0628 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Hagger to Bucklen Re: SQL 1600 mg per day - Nagy Poster |
| 0629 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) Authenticity | | Selling at a VA Hospital |
| 0630 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycemic Control: Preliminary Findings Selling Tool |
| 0631 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) Hearsay | | Call Notes of Jagdish Shah |
| 0632 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Blast |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0633 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Selling in the Psychiatric Marketplace -Land of the 30 Minute Detail" " |
| 0634 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Deliver the Vision |
| 0635 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Goals for 1999: Retail-Achieve Forcast for 1999 |
| 0636 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | ADD Initiative/Seroquel Six-Pack |
| 0637 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Hamill to Repp Re: ADD Strategies |
| 0638 | | | | RRelevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Iskra to Orio Re: Seroquel ADD Numbers for June 20011.zip |
| 0639 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Clock Detail Piece |
| 0640 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Atlanta District - ADD Initiative Called the Seroquel Six-Pack |
| 0641 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Reaching Our Seroquel Stretch Goals and Achieving Greatness in 2004 |
| 0642 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Keller to Snover Re: Termination of ADD Metric and Reports |
| 0643 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email from Minnick to Major Re: Urgent -Important Information on Label Changes to Seroquel in Japan |
| 0644 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Fowler to Hamill Re: MDQ |
| 0645 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Robert Hirschfeld Bio ISIHighlyCited.com |
| 0646 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Dean to Hamill Re: MDQ-Expanded Urgent |
| 0647 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | The Mood Disorder Questionnaire (MDQ) |
| 0648 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Perceptions and Impact of Bipolar Disorder: How Far Have We Really Come? results of the National Depressive and Manic-Depressive Association 2000 Survey of Individuals with Bipolar Disorder by Hirschfeld |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0649 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hamill to Seth Re: ECNP 2003 Symposium Proceedings: Second Set of Draft Manuscripts for Review |
| 0650 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hamill to Seth Re: For Review: Draft Abstract for IFMAD: QTP Onset of Action |
| 0651 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hamill to Murray Re: Updated Brecher Manuscript |
| 0652 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hess to Duby Re: Revised Trial 49 Slides for KOLs |
| 0653 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Efficacy, Saftey and Tolerability of Quetiapine at Doses up to 1600 mg/day by Rod Sayce - CMC Manuscript |
| 0654 | | | | No Objection | | Seroquel Vocabulary Summary (from Vocabulary Workshop held December 2003) |
| 0655 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hamill to Sawyer Re: Update on APA Workshop - Mood Stabilisation |
| 0656 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hamill to Tumas Re: Draft Manuscript Review: Barzman |
| 0657 | | | | No Objection | | CV of Kevin Hamill |
| 0658 | | | | No Objection | | Email Re: Depo of Kevin Hamill |
| 0659 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Murray to Dwyer Re: Reference Draft Seroquel Vocabulary Descriptors Summary Document |
| 0660 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Murray to Bucklen Re: Ongoing Results - Seroquel SOS Consumer Campaign |
| 0661 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Seroquel US Communications Planning Team Meeting Minutes |
| 0662 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel Seroquel BEST Meeting Minutes |
| 0663 | | | | No Objection | | Document entitled, Quetiapine or Haloperidol as Monotherapy for Bipolar Mania - A 12 Week Double-Blind Randomised |
| 0664 | | | | No Objection | | Curriculum Vitae of Ronald Leong |
| 0665 | | | | No Objection | | Paper entitled, Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0666 | | | | No Objection | | Powerpoint slides entitled, Seroquel November |
| 0667 | | | | No Objection | | Printout of Seroquel Trials Report Summaries from atrazenecatrials.com |
| 0668 | | | | No Objection | | Clinical Study Report 125 |
| 0669 | | | | No Objection | | Document entitled, AstraZeneca Pharmaceuticals Seroquel (Quetiapine) |
| 0670 | | | | No Objection | | E-mail between Ronald Leong and Lisa Boornazian regarding Diabetes mellitus |
| 0671 | | | | No Objection | F339-L00559290 | Powerpoint slides entitled, Seroquel November |
| 0672 | | | | No Objection | | Seroquel Clinical Overview: Glucose Dysregulation in Patients treated with Seroquel (Quetiapine) |
| 0673 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED1520 953 | E-mail string between Ronald Leong and Michiyo Mitani regarding Japan Teleconference |
| 0674 | | | | Relevance | | Subpoena of Reinstein |
| 0675 | | | | Relevance Prejudicial | | Speaker Services Agreement: AZ + Reinstein |
| 0676 | | | | Relevance Prejudicial | | AZ Payments of Reinstein |
| 0677 | | | | Relevance Prejudicial | | Reinstein 1099 |
| 0678 | | | | No Objection | | Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycaemic Control: Preliminary Findings by Reinstein |
| 0679 | | | | Relevance Prejudicial | SQ1ED0047 7990 | Letter to Brennan to Reinstein |
| 0680 | | | | No Objection | | Clinical Investigator Inspection List: Reinstein |
| 0681 | | | | No Objection | | CV of Michael Reinstein |
| 0682 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycaemic Control: Preliminary Findings by Reinstein |
| 0683 | | | | Hearsay Relevance Prejudicial | | AZ Payments to Dr. Reinstein |
| 0684 | | | | No Objection | | Reinstein 12 |
| 0685 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Reinstein 13 |
| 0686 | | | | No Objection | | Reinstein 14 |
| 0687 | | | | No Objection | | Reinstein 15 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0688 | | | | No Objection | | |
| 0689 | | | | No Objection | | |
| 0690 | | | | No Objection | | |
| 0691 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0692 | | | | Relevance Prejudicial | | |
| 0693 | | | | Relevance Prejudicial | | |
| 0694 | | | | Relevance Prejudicial | | |
| 0695 | | | | Relevance Prejudicial | | |
| 0696 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0697 | | | | Relevance Prejudicial | | |
| 0698 | | | | Relevance Prejudicial | | |
| 0699 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0700 | | | | Relevance Prejudicial | | |
| 0701 | | | | Relevance Prejudicial | | |
| 0702 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0703 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0704 | | | | Relevance Prejudicial | | |
| 0705 | | | | Relevance Prejudicial | | |
| 0706 | | | | Relevance Prejudicial | | |
| 0707 | | | | Relevance Prejudicial | | |
| 0708 | | | | Relevance Prejudicial | | |
| 0709 | | | | Relevance Prejudicial | | |
| 0710 | | | | Relevance Prejudicial | | Reinstein Video |
| 0711 | | | | Relevance Prejudicial | | |
| 0712 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0713 | | | | No Objection | | |
| 0714 | | | | Relevance | | Notice of Deposition |
| 0715 | | | | Relevance | | Document entitled, Parexel MMS Seroquel Team" " |
| 0716 | | | | Relevance | | E-mail string regarding Parexel unpaid invoices pertaining to trial 41 |