# EXHIBIT

# B

## EXHIBIT LIST

_____ Government   _____ Plaintiff   __X__ Defendant   _____ Court

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL**

| | Plaintiff's/Defendant's Witness | Objections Sustained | Date Marked/Admitted | Description of Exhibit |
|---|---|---|---|---|
| 1 | | | | 1/00/2004. U.S. Label for Seroquel. (AZSER07383771-AZSER07383808) |
| 2 | | | | 9/00/1997. Initial U.S. Label for Seroquel. (AZSER 10188112 - AZSER 10188134) |
| 3 | | | | 1/00/2001. U.S. Label for Seroquel. (AZSER07409288 - AZSER07409312) |
| 4 | | | | 6/00/2005. U.S. Label for Seroquel. (AZSER0879183l - AZSER08791868) |
| 5 | | | | 10/00/2006. U.S. Label for Seroquel. (AZ/SER10763891 - AZ/SER10763935) |
| 6 | | | | 5/00/2007. U.S. Label for Seroquel XR. (AZSER23141308 - AZSER23141336) |
| 7 | | | | 7/00/2007. U.S. Label for Seroquel. (D339-L00665059) |
| 8 | | | | 8/00/2007. U.S. Label for Seroquel XR. (D339-L00762068) |
| 9 | | | | 2/00/2008. U.S. Label for Seroquel XR. (D339-L01122944) |
| 10 | | | | Seroquel PDRs 1997 - Present |
| 11 | | | | 10/00/2008. U.S. Label for Seroquel XR |
| 12 | | | | 5/00/2008. U.S. Label for Seroquel |
| 13 | | | | RESERVED |
| 14 | | | | RESERVED |
| 15 | | | | RESERVED |
| 16 | | | | 6/13/1997. Medical Officer Review. (AZSER23238814 - AZSER23238985) |
| 17 | | | | 8/19/1997. Medical Officer Review. (AZSER01771986 - AZSER01771992) |



EXHIBIT LIST

_____ Government   _____ Plaintiff   __X__ Defendant   _____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| | | | | | Description of Exhibit |
|---|---|---|---|---|---|
| 18 | | | | | 8/21/1997. Recommendation for Approval of Seroquel. (AZSER23238728 - AZSER23238730) |
| 19 | | | | | 9/24/1997. Recommendation for Approval of Seroquel. (AZSER01771975 - AZSER01771977) |
| 20 | | | | | 12/17/1999. FDA Review of Atypical Anti-Psychotics re New-onset Diabetes Mellitus. (FDACDER 003795 - FDACDER 003808) |
| 21 | | | | | 1/26/2001. Medical Officer Review of 8/31/2000 Submission by AZ. (FDACDER 001605 - FDACDER 001612) |
| 22 | | | | | 5/17/2001. "Review and Evaluation of Clinical Data." (FDACDER 001627 - FDACDER 001641) |
| 23 | | | | | 5/22/2001. "Review and Evaluation of Clinical Data." (FDACDER 001613 - FDACDER 001626) |
| 24 | | | | | 6/25/2003. FDA Literature Update re Diabetes and Atypical Anti-psychotics. (FDACDER 001458 - FDACDER 001476) |
| 25 | | | | | 10/16/2003. Medical Officer Review of sNDA for Bipolar Mania by Robert Levin. (FDACDER 000614 - FDACDER000700) |
| 26 | | | | | 10/24/2003. Recommendation for Approvable Action for Seroquel for Bipolar Mania. (FDACDER000833 - FDACDER000844) |
| 27 | | | | | 11/6/2003. Medical Officer Review by Dr. Gerard Boehm. (FDACDER 001357 - FDACDER 001362) |
| 28 | | | | | 12/2/2003. Medical Officer Review by Dr. Robert Levin of AZ's Response to 10/27/03 Approvable Letter. (FDACER000701 - FDACER000706) |

## EXHIBIT LIST

Government _____ Plaintiff __X__ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL**



| Number | Offered | Objection | Admitted | Witness | Identified | Description of Exhibit |
|---|---|---|---|---|---|---|
| 29 | | | | | | 1/8/2004. Recommendation for Approval Action for Seroquel for the Treatment of Manic or Mixed Episodes in Bipolar Disorder by Thomas Laughren. (FDACDER000830 - FDACDER000832) |
| 30 | | | | | | 1/26/2004. Racoosin E-mail re ADA Paper. (FDACDER003833 - FDACDER003834) |
| 31 | | | | | | 5/18/2004. Approval Recommendation by Dr. Thomas Laughren in Support of the Addition of Results for a Secondary Endpoint to Labeling (12 Week Data for Acute Mania Studies.) (FDACDER001717 - FDACDER001719) |
| 32 | | | | | | 5/1/2006. Medical Officer Review by Dr. Gerard Boehm re Clinical Data on Atypical Antipsychotics and Diabetes. (FDACDER 001550 - FDACDER 001563) |
| 33 | | | | | | 9/25/2006. Medical Officer Review by Dr. Jin Zhang. (FDACDER 000877 - FDACDER 000949) |
| 34 | | | | | | 10/19/2006. Approval Recommendation by Dr. Thomas Laughren for Short-Term Treatment of Depressive Episodes Associated with Bipolar I Disorder. (FDACDER001089 - FDACDER001095) |
| 35 | | | | | | 4/5/2007. E-mail from T. Laughren to C. Rice, Responding to Request from News Reporter S. Morphet About Seroquel's Warning. (FDACDER002182 - FDACDER002183) |
| 36 | | | | | | 4/9/2007. Medical Officer Review by Chuen re XR for Schizophrenia. (FDACDER002018 - FDACDER002147) |
| 37 | | | | | | 5/6/2008. Medical Officer Review by Levin re Maintenance of Bipolar. (FDA Website) |
| 38 | | | | | | RESERVED |

# EXHIBIT LIST

___ Government   ___ Plaintiff   _X_ Defendant   ___ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL

| No. | | | Document Description |
|---|---|---|---|
| 39 | | | RESERVED |
| 40 | | | 5/1/2000. FDA Request for Data re Diabetes Mellitus and Related Events. (AZ/SER6970706 - AZ/SER6970707) |
| 41 | | | 6/20/2000. Meeting Minutes from 6/16/2000 Teleconference re Response to FDA Glucose Request. (AZSER3810268 - AZSER3810270) |
| 42 | | | 8/31/2000. AZ response to FDA's May 1, 2000 Request for Hyperglycemia Safety Information. (AZSER19781451 - AZSER19781538) |
| 43. | | | 11/22/1988. Letter Approving Original IND Application. (AZSER00002255 - AZSER00002262) |
| 44 | | | 11/24/1992. End of Phase II Conference Background Document. (AZSER00002510 - AZSER00002762) |
| 45 | | | 2/22/1993. Letter from AZ to FDA re Phase III Clinical Program. (AZSER00002775 - AZSER00002784) |
| 46 | | | 5/28/1993. Minutes of End of Phase II Meeting on 2/8/1993. (AZSER00002933 - AZSER00002939) |
| 47 | | | 6/21/1993. Letter from AZ to FDA re 2/8/1993 End of Phase II Meeting. (AZSER00002940 - AZSER00003177) |
| 48 | | | 7/20/1993. Comprehensive Review of Phase II Data. (AZSER00003318 - AZSER00003359) |
| 49 | | | 8/24/1993. End-of-Phase II Background Document Cover Letter. (AZSER00003360 - AZSER00003364) |
| 50 | | | 4/11/1994. Letter from FDA to AZ re 11/24/1992 End-of-Phase II Conference Background Document. (AZSER00003389 - AZSER00003390) |



**EXHIBIT LIST**

Government _____  Plaintiff ___X___ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| No. | Identified For Impeachment Witness | Objections/Stipulated Admission | Description of Exhibit |
|---|---|---|---|
| 51 | | | 5/15/1995. Background Document for 6/26/1995 pre-NDA Meeting. (AZSER00003719 - AZSER00004186) |
| 52 | | | 7/9/1996. FDA Telephone Contact Memo re: Borison Re-analysis. (AZSER10625325 - AZSER10625326) |
| 53 | | | 6/21/1995. Letter from AZ to FDA re Additional Information for pre-NDA Meeting. (AZSER00004208 - AZSER00004209) |
| 54 | | | 6/23/1995. Executive Summary of 06/20/1995 pre-NDA Meeting. (AZSER00004217 - AZSER00004222) |
| 55 | | | 6/30/1995. Summary of 6/26/1995 pre-NDA Meeting. (AZSER00004283 - AZSER00004290) |
| 56 | | | 7/28/1997. Approvable Letter and Draft Labeling (AZSER00287766 - AZSER00287798) |
| 57 | | | 7/31/1997. Correspondence Between AZ and FDA re Draft Labeling. (AZSER00287799 - AZSER00287884) |
| 58 | | | 9/25/2000. Letter from FDA to AZ re Narrowing of Indication to Treatment of Schizophrenia. (AZSER00291411 - AZSER00291412) |
| 59 | | | 2/28/2001. AZ Response to FDA's 9/25/2000 Request to Narrow the Labeled Indication to Schizophrenia. (AZSER00398330 - AZSER00398361) |
| 60 | | | 4/18/2002. FDA Meeting Minutes re Seroquel in Bipolar Disorder. (AZ/SER0562912 - AZ/SER0562920) |
| 61 | | | 6/20/2002. Pre-NDA Meeting re: Seroquel (Sustained Release). (AZ/SER0531105 - AZ/SER0531127) |

## EXHIBIT LIST

Government _____ Plaintiff __X__ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| No. | Identified | Admitted | Witness | Objections | Stipulated | Description of Exhibit |
|---|---|---|---|---|---|---|
| 62 | | | | | | 9/11/2003. Letter from FDA to AZ Requesting Addition of a Hyperglycemia and Diabetes Warning to US Label. (AZSER00568051 - AZSER00568053) |
| 63 | | | | | | 10/15/2003. Letter from AZ to FDA Acknowledging FDA's 9/11/03 Request for Class Warning. (AZSER05316807 - AZSER05316808) |
| 64 | | | | | | RESERVED |
| 65 | | | | | | 10/27/2003. Approvable Letter for Bipolar Mania. (AZSER00300653 - AZSER00300692) |
| 66 | | | | | | 11/11/2003. AZ Response to Approvable Letter (AZSER00450689 - AZSER00451209) |
| 67 | | | | | | 11/19/2003. Dr. Ronald Leong Presentation re: Seroquel, Hyperglycemia, and Diabetes. (S339-E0955002; S339-E0955003) |
| 68 | | | | | | 11/21/2003. FDA Presentation at ADA/APA Consensus Meeting. (FDACDER 003809 - FDACDER 003832) |
| 69 | | | | | | 12/5/2003. Notes of Teleconference between AZ and FDA re: Proposed Class Warning re DM. (AZSER08789738 - AZSER08789739) |
| 70 | | | | | | 12/18/2003. Letter from AZ to FDA with Labeling Supplement Submission re Class Warning Based on FDA's 9/11/2003 Letter. (AZSER00451210 - AZSER00451295) |
| 71 | | | | | | 12/18/2003. Email from AZ to FDA re Draft "Dear HCP Letter." (SQ1ED0539718) |
| 72 | | | | | | 8/00/2004. FDA Letter in Diabetes Care re Consensus Statement. (Diabetes Care, Vol. 27, No. 8, August 2004 pp. 2088-89) |

**EXHIBIT LIST**

Government _____ Plaintiff __X__ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.

| No. | Identification | Offered/Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 73 | | | | 2/19/2004. Briefing Document to FDA re Possible Indication For Seroquel as Monotherapy Treatment of Depressive Episodes in Bipolar Disorder. (D339-L01020320; D339-L01020321) |
| 74 | | | | 2/24/2004. FDA Response to AZ Briefing Document re Possible Indication for Seroquel Bipolar Depression. (AZ/SER1089975 - AZ/SER1089977) |
| 75 | | | | 6/7/2004. Seroquel SR Briefing Document submitted to FDA: Clinical Development Program to Support U.S. Registration of SEROQUEL® SR in the Treatment of Schizophrenia. (AZ/SER18132414 - AZ/SER18132721) |
| 76 | | | | 7/9/2004. AZ Response to FDA's 04/08/2004 Request re Metabolic Issues. (SQ1ED01905915) |
| 77 | | | | 2/3/2005. Meeting Minutes Submission from 1/14/2005 pre-sNDA Meeting with FDA Regarding Immediate and Sustained Release Trials for Bipolar Depression. (SQ1ED00020479) |
| 78 | | | | 4/13/2005. Briefing Document: Clinical Development Program to Support the Addition of Major Depressive Disorder and General Anxiety Disorder Indications to the Seroquel SR Prescribing Information. (AZSER08788952 - AZSER08790265) |
| 79 | | | | 5/27/2005. Meeting Minutes of 5/13/2005 meeting with FDA re: end of Phase II for Seroquel SR for MDD and GAD indications. (AZ/SER0917538 - AZ/SER0917547) |

**EXHIBIT LIST**

Government ____ Plaintiff ____ X Defendant ____ Court ____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| No. | Sponsoring Witness | Offered | Objections | Stipulated | Identified | Admitted | Description/Exhibit |
|---|---|---|---|---|---|---|---|
| 80 | | | | | | | 9/19/1997. FDA (CDER) Approval Package for Clozaril Label Change. |
| 81 | | | | | | | 11/9/2006. Minutes of End of Phase II Meeting Between AZ and the FDA. (SQ1ED01813686) |
| 82 | | | | | | | 10/31/1990. Letter from AZ to FDA re Draft Protocol. (AZSER00012528 - AZSER00012562) |
| 83 | | | | | | | 12/17/1997. Letter from Zeneca to FDA re Trial 39. (AZSER00004912 - AZSER00004922) |
| 84 | | | | | | | 1/13/1998. AZ Memo re FDA Telephone Contact. (SQ1ED01932240) |
| 85 | | | | | | | 6/22/2007. Letter from AZ to FDA with New CBE label re Trials 125/126/127. (D339-L00665031) |
| 86 | | | | | | | RESERVED |
| 87 | | | | | | | 6/16/2008. FDA Website Alert Notifying Healthcare Professionals that Both Conventional and Atypical Antipsychotics are Associated with an Increased Risk of Mortality in Elderly Patients Treated for Dementia-Related Psychosis. (http://www.fda.gov/cder/drug/InfoSheets/HCP/antipsychotics_conve ntional.htm) |
| 88 | | | | | | | RESERVED |
| 89 | | | | | | | 6/25/2008. FDA Response to June 2007 glucose CBEs. (D339-L01165297) |
| 90 | | | | | | | 9/00/2008. AZ Response to 6/25/2008 FDA Response re June 2007 Glucose CBEs. (Rak Dep. Exh. 8) |
| 91 | | | | | | | RESERVED |

**EXHIBIT LIST**

Government ___  Plaintiff ___  X  Defendant ___  ___ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| No. | | | | Description of Exhibit |
|---|---|---|---|---|
| 92 | | | | RESERVED |
| 93 | | | | RESERVED |
| 94 | | | | RESERVED |
| 95 | | | | RESERVED |
| 96 | | | | 12/17/1997. AZ submission of summary of clinical trial 5077IL/0039 and Request for Agency Input. (AZSER00004912 - AZSER00004922) |
| 97 | | | | 1/26/1998. Response Letter from P. Leber to G. Limp re: AZ's 12/17/1997 Submission of Clinical Trial Summary 5077IL/0039 for Agency Input. (AZSER00004931) |
| 98 | | | | 1/8/2008. FDA Request for Analyses of the Seroquel Clinical Development Program for Effects Upon Metabolic Parameters. (F339-E18597455) |
| 99 | | | | 6/26/2008. AZ's Response to FDA's 1/8/2008 Request for Analyses of the Seroquel Clinical Development Program for Effects Upon Metabolic Parameters. (S339-L0219996) |
| 100 | | | | 9/26/1997. Letter from FDA to AZ Approving Seroquel for Management of Manifestations of Psychotic Disorders. (AZ/SER10188109 - AZ/SER10188135) |
| 101 | | | | 3/27/2001. Letter from FDA to AZ Approving Modified Label for Seroquel to Change Indication to Treatment of Schizophrenia. (AZ/SER0564408 - AZ/SER0564410) |
| 102 | | | | 1/12/2004. Letter from FDA to AZ approving Seroquel for Treatment of Acute Manic Episodes of Bipolar I Disorder. (AZ/SER1287500 - AZ/SER1287534) |

## EXHIBIT LIST

Government ____   Plaintiff ____   X   Defendant ____   Court ____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| No. | Identified | Admitted | Sponsoring Witness | Objections | Stipulated | Description of Exhibit |
|-----|-----------|----------|-------------------|------------|-----------|------------------------|
| 103 | | | | | | 10/20/2006. Letter from FDA to AZ Approving Seroquel for Treatment of Major Depressive Episodes Associated with Bipolar Disorder. (D339-L00813687) |
| 104 | | | | | | 5/17/2007. Letter from FDA to AZ Approving Seroquel XR for Treatment of Schizophrenia. (D339-L00758635) |
| 105 | | | | | | 11/15/2007. Letter from FDA to AZ Approving Seroquel XR for Maintenance Treatment of Schizophrenia. (D339-L00765057) |
| 106 | | | | | | 5/13/2008. Letter from FDA to AZ Approving Seroquel for Maintenance Treatment of Bipolar I Disorder. (D339-L01126815) |
| 107 | | | | | | 10/8/2008. Letter from FDA to AZ approving Seroquel XR as Monotherapy for Bipolar Depression, Monotherapy for Bipolar Mania, and Adjunctive Therapy for Bipolar Mania. (http://www.fda.gov/cder/foi/appletter/2008/022047s006,%20s007,%20s008ltr.pdf) |
| 108 | | | | | | RESERVED |
| 109 | | | | | | RESERVED |
| 110 | | | | | | 9/20/1988. Investigational New Drug Application for Seroquel. (AZSER00000004) |
| 111 | | | | | | 7/29/1996. New Drug Application for Seroquel. (AZSER00305459) |
| 112 | | | | | | 9/24/1996. Revised NDA. (AZSER00305459) |
| 113 | | | | | | 7/29/1996. Integrated Summary of Safety for NDA. (AZSER00324412) |

EXHIBIT LIST

Government _____ Plaintiff __X__ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL

| No. | Identification | Supporting Witness | Objections/Stipulations | Admission | Description of Exhibit |
|---|---|---|---|---|---|
| 114 | | | | | 1/2/1997. Revisions to Integrated Summary of Safety, Section 7, Serious Adverse Events. (AZ/SER00285255) |
| 115 | | | | | 2/17/1997. Cover Letter to Response to Drs. Mosholder's and Laughren's 1/22/1997 Request for ISS Safety Re-analysis. (AZ/SER00285898 - AZ/SER00285899) |
| 116 | | | | | 5/21/1996. Integrated Summary of Efficacy for NDA. (SQ1P00110976) |
| 117 | | | | | 12/30/2002. sNDA for Treatment of Acute Episodes of Bipolar Mania. (SQ1P00382034) |
| 118 | | | | | 12/30/2005. sNDA for Depressive Episodes Associated with Bi-polar Disorder. (SQ1P01588824) |
| 119 | | | | | 7/17/2006. NDA For Seroquel XR. |
| 120 | | | | | 6/00/2007. Clinical Summary of Safety. (SQ1ED02348200) |
| 121 | | | | | 12/3/2002. Clinical Summary: Quetiapine in the Treatment of Acute Mania. (D339-L00739711) |
| 122 | | | | | 6/14/2006. Summary of Clinical Safety: Seroquel SR for the Treatment of Schizophrenia. (D339-L00703049) |
| 123 | | | | | 1/30/2008. Summary of Clinical Safety: Quetiapine XR in the Treatment of Major Depressive Disorder. (D339-L01121025) |
| 124 | | | | | 4/24/2008. Summary of Clinical Safety: Quetiapine XR in the Treatment of Generalized Anxiety Disorder. (D339-L01125855) |



EXHIBIT LIST

Government _____ Plaintiff __X__ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL

| No. | Date Offered | Objections Will Use | Objections (If Used) | Witness Through Whom Admitted | Description of Exhibit |
|---|---|---|---|---|---|
| 125 | | | | | 6/12/2006. Study 125 (D1447C00125) CSR. (F339-00009212) |
| 126 | | | | | 6/19/2007. Study 126 (D1447C00126) CSR. (D339-L00798013) |
| 127 | | | | | 6/19/2007. Study 127 (D1447C00127) CSR. (F339-L0010162l) |
| 128 | | | | | 4/23/1996. Study 15 (5077IL/0015) CSR. (D339-L00690961) |
| 129 | | | | | PRINCESS Study (D1444C00004) CSR. D339-L01035134 |
| 130 | | | | | 3/24/2008. GAD Titanium Study (D1448C00009) CSR. (D339-L01123226) |
| 131 | | | | | 3/24/2008. GAD Gold Study (D1448C00010) CSR. (D339-L01124065) |
| 132 | | | | | 3/17/2007. GAD Silver Study (D1448C00011) CSR. (D339-L01122838) |
| 133 | | | | | 4/9/2008. GAD Platinum Study (D1448C00012) CSR. (D339-L01124830) |
| 134 | | | | | RESERVED |
| 135 | | | | | 12/1/2005. Study 135 (D1447C00135)  CSR and Protocol. (D339-L01030062) |
| 136 | | | | | 11/21/2007. MDD Moonstone Study (D1448C00001) CSR. (D339-L01122417) |
| 137 | | | | | 12/5/2007. MDD Diamond Study (D1448C00002) CSR. (D339-L01122418) |
| 138 | | | | | 1/17/2008. MDD Opal Study (D1448C00003) CSR. (D339-L01122419) |
| 139 | | | | | 11/20/2007 MDD Amber Study (D1448C00004) CSR. (D339-L01122420) |

# EXHIBIT LIST

Government _____ Plaintiff _____ X Defendant _____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| No. | | | | Description of Exhibit |
|---|---|---|---|---|
| 140 | | | | 1/29/2008. MDD Amethyst Study (D1448C00005) CSR. (D339-L01122421) |
| 141 | | | | 3/2/2006. Study 41 (5077IL/0041) CSR. (D339-L0071 8237) |
| 142 | | | | 3/11/2002. Study 41 (5077IL/0041) Amended protocol and summary of changes sent to FDA. (SQ1P00562830) |
| 143 | | | | 10/13/2005. Study 43 (5077US/0043) CSR. (D339-L00677159) |
| 144 | | | | 3/23/2001. Study 43 (5077US/0043) Study Protocol and Amendments. (D339-L00677159) |
| 145 | | | | 4/1/2008. Study 144 (D1447C00144) CSR. (D339-L01124072) |
| 146 | | | | 9/27/2005. Study 46 (5077US0046) CSR. (D339-L00677146) |
| 147 | | | | 12/10/2007. MDD Pearl Study (D1448C00006) CSR. (D339-L01122422) |
| 148 | | | | 11/20/2007. MDD Onyx Study (D1448C00007) CSR. (D339-L01122423) |
| 149 | | | | 4/22/2008. MDD Sapphire Study (D1448C00014) CSR. (D339-L01125905) |
| 150 | | | | PSUR Summary Exhibit per Fed R. Evid. 1006. |
| 151 | | | | 11/27/1996. Four Month Safety Update. (AZSER10866896 - AZSER10869809) |
| 152 | | | | 6/20/1997. Preapproval Safety Update. (AZSER10869810 - AZSER10870401) |



EXHIBIT LIST

_____ Government _____ Plaintiff __X__ Defendant _____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.

| | Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 153 | | | | 7/25/1997. Preapproval Safety Update. (AZSER10870402 - AZSER10870416) |
| 154 | | | | 12/27/1997. Periodic Adverse Drug Experience Report 9/27/1997 - 12/27/1997. (AZSER00456808 - AZSER00456868) |
| 155 | | | | 4/27/1998. Periodic Adverse Drug Experience Report 12/28/1997 - 3/27/1998. (AZSER00456869 - AZSER00456987) |
| 156 | | | | 8/12/1998. PSUR 03/22/1998 - 06/27/1998. (SQ1P0111947?) |
| 157 | | | | 10/1/1998. PSUR 02/01/1998 - 07/31/1998. (SQ1P0111971?) |
| 158 | | | | 12/11/1998. PSUR 8/1/1998 - 10/31/1998. (SQ1P0111988?) |
| 159 | | | | 3/4/1999. PSUR 08/01/1998 - 01/31/1999. (SQ1P0112009?) |
| 160 | | | | 6/2/1999. PSUR 02/01/1999 - 4/30/1999. (SQ1P0112036?) |
| 161 | | | | 9/3/1999. PSUR 02/01/1999 - 07/31/1999. (SQ1P0112056?) |
| 162 | | | | 11/29/1999. PSUR 08/01/1999 - 10/31/1999. (SQ1P0112077?) |
| 163 | | | | 3/3/2000. PSUR 11/01/1999 - 01/31/2000. (SQ1P0112093?) |
| 164 | | | | 6/7/2000. PSUR 02/01/2000 - 04/30/2000. (SQ1P0112115?) |
| 165 | | | | 9/11/2000. PSUR 05/01/2000 - 07/31/2000. (SQ1P0112136?) |

EXHIBIT LIST

_____ Government   _____ Plaintiff   _X_ Defendant   _____ Court
Case No. 6:07-cv-15733
Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| | | | |
|---|---|---|---|
| 166 | | | 9/20/2001. PSUR 08/01/2000 - 07/31/2001. (AZSER07409971) |
| 167 | | | 10/31/1989. 1989 Annual Report for IND 32, 132 (SQ1P00256809) |
| 168 | | | 9/27/2002. PSUR 08/01/2001 - 07/31/2002. (SQ1P00415213) |
| 169 | | | 9/25/2003. PSUR 08/01/2002 - 07/31/2003. (AZ/SER0461764) |
| 170 | | | 10/17/1990. 1990 Annual Report for IND 32, 132 (SQ1P00257 846) |
| 171 | | | 9/27/2004. PSUR 08/01/2003 - 07/31/2004. (AZ/SER0463706) |
| 172 | | | 9/19/2005. PSUR 08/01/2004 - 07/31/2005. (AZ/SER0480445) |
| 173 | | | 10/4/2006. PSUR 08/1/2005 - 07/31/2006. (SQ1P02453609) |
| 174 | | | 9/17/2007. PSUR 08/1/2006 - 07/31/2007. (D339-L01041775) |
| 175 | | | 9/15/2008. PSUR 08/01/2007 - 07/31/2008. (D339-L01166339) |
| 176 | | | 12/10/1991. 1991 Annual Report for IND 32, 132 (SQ1P00258369) |
| 177 | | | 12/22/1992 . 1992 Annual Report for IND 32, 132 (SQ1P00258797) |
| 178 | | | 11/16/1993. 1993 Annual Report for IND 32, 132 (SQ1P00260326) |
| 179 | | | 09/27/1994. 1994 Annual Report for IND 32, 132 (SQ1P00261246) |

EXHIBIT LIST

___ Government ___ Plaintiff __X__ Defendant ___ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| Number | Identified / Stipulated | Document / Witness | Objections / Stipulated Admission | Description of Exhibit |
|---|---|---|---|---|
| 180 | | | | 10/02/1995. 1995 Annual Report for IND 32, 132 (SQ1P00261349) |
| 181 | | | | 09/20/1996 . 1996 Annual Report for IND 32, 132 (SQ1P00261509) |
| 182 | | | | 08/20/1999. 1999 Annual Report for IND 32, 132 (SQ1P02752731) |
| 183 | | | | 03/09/2001. 2000 Annual Report for IND 32, 132 (SQ1P00262562) |
| 184 | | | | 10/31/20012001. Annual Report for IND 32, 132 (SQ1P00262632) |
| 185 | | | | 11/21/2001. 2001 Annual Report for NDA 20-639 (SQ1P00436338) |
| 186 | | | | 11/18/2002. 2002 Annual Report for NDA 20-639 (SQ1P00436667) |
| 187 | | | | 11/04/2002. 2002 Annual Report for IND 32, 1332 (SQ1P00262686) |
| 188 | | | | 11/19/2003. 2003 Annual Report for IND 32, 132 (SQ1P00263040) |
| 189 | | | | 11/24/2003. 2003 Annual Report for NDA 60-639 (SQ1P00437164) |
| 190 | | | | 11/17/2004. 2004 Annual Report for IND 32, 132 (SQ1P00263134) |
| 191 | | | | 11/15/2004. 2004 Annual Report for NDA 20-639 (SQ1P00438069) |
| 192 | | | | 11/01/2005. 2005 Annual Report for IND 32, 132 (SQ1P00872338) |
| 193 | | | | 11/17/2005. 2005 Annual Report for NDA 20-639 (SQ1P01587836) |



# EXHIBIT LIST

_____ Government _____ Plaintiff __X__ Defendant _____ Court

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL**

| No. | Sponsor Witness | Objections/Stipulated Authenticity | Description | Admitted |
|---|---|---|---|---|
| 194 | | | 11/15/2006. 2006 Annual Report for NDA 20-639 (D339-L01034850) | |
| 195 | | | 11/20/2006. 2006 Annual Report for IND 32, 132 (D339-L00672655) | |
| 196 | | | 11/15/2007. 2007 Annual Report for NDA 20-639 (D339-L00813573) | |
| 197 | | | 11/20/2007. 2007 Annual Report for IND 32, 132 (D339-L00844800) | |
| 198 | | | 9/19/1997. IND Annual Progress Report Submitted to FDA. (AZSER00138283) | |
| 199 | | | 9/21/1998. IND Annual Progress Report Submitted to FDA. (AZSER00138793) | |
| 200 | | | 6/2/2000. SERM Draft Discussion Document re Diabetes Mellitus & Weight Gain (and transmitting email). (AZSER12857840 - AZSER12857849) | |
| 201 | | | 6/5/2000. SERM Draft Discussion Document re Diabetes Mellitus. (AZSER12873632 - AZSER12857642) | |
| 202 | | | 6/9/2000. SERM Draft Discussion Document re Diabetes Mellitus. (AZSER12858844 - AZSER12858854) | |
| 203 | | | 6/22/2000. SERM Discussion Document re Diabetes Mellitus. (AZSER07402905 - AZSER07402921) | |
| 204 | | | 6/22/2000. SERM Minutes. (AZSER06777541 - AZSER06777547) | |
| 205 | | | RESERVED | |
| 206 | | | 11/14/2000. SERM Discussion Document re Diabetes Mellitus. (AZSER09669108 - AZSER09669159) | |
| 207 | | | 11/14/2000. SERM Minutes. (AZSER15727462 - AZSER15727465) | |

## EXHIBIT LIST

____ Government ____   Plaintiff ____   X   Defendant ____   Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL

| | Objection Will Be Made | History/Stipulated Admission | Description of Item |
|---|---|---|---|
| 208 | | | 12/00/2000. SERM Safety Position Paper re Diabetes Mellitus. (AZSER10480434 - AZSER10480455) |
| 209 | | | 12/16/2002. SERM Discussion Document re Glucose Dysregulation. (D339-L0074381) |
| 210 | | | 12/17/2002. SERM Minutes. (AZSER10415506 - AZSER10415507) |
| 211 | | | RESERVED |
| 212 | | | 7/10/2003. SERM Discussion Document re Glucose Dysregulation. (AZSER18317154 - AZSER18317232) |
| 213 | | | 7/10/2003. SERM Minutes. (AZSER10415508 - AZSER10415510) |
| 214 | | | 7/24/2003. SERM Safety Position Paper re Glucose Dysregulation. (AZSER18317070 - AZSER18317153) |
| 215 | | | 2/19/2004. SERM Discussion Document re Glucose Dysregulation. (AZSER10478763 - AZSER10478876) |
| 216 | | | 2/19/2004. SERM Minutes. (AZSER10415511) |
| 217 | | | 4/12/2004. SERM Safety Position Paper re Glucose Dysregulation. (D339-L0074816) |
| 218 | | | 6/1/2006. SERM Discussion Document re Glucose Dysregulation. (D339-L0074984) |
| 219 | | | 8/21/2006. SERM Minutes. (SQ1ED02588107) |
| 220 | | | 6/1/2006. SERM Safety Position Paper re Glucose Dysregulation. (D339-L0074934) |
| 221 | | | 6/00/2007. SERM Discussion Document re Glucose Dysregulation. (AZSER14868252 - AZSER14868839) |



# EXHIBIT LIST

Government _____ Plaintiff _____ X Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL



| No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Documents |
|---|---|---|---|---|---|
| 222 | | | | | 6/00/2007. Addendum to SERM June 2007 SERM Discussion Document re Glucose Dysregulation. (D339-L0074419) |
| 223 | | | | | 6/8/2007. SERM Minutes. (AZSER23260840 - AZSER23260841) |
| 224 | | | | | 6/15/2007. Clinical Overview re Glucose Dysregulation. (D339-L0074030) |
| 225 | | | | | RESERVED |
| 226 | | | | | RESERVED |
| 227 | | | | | RESERVED |
| 228 | | | | | RESERVED |
| 229 | | | | | RESERVED |
| 230 | | | | | SERM Summary Exhibit per Fed. R. Evid. 1006. |
| 231 | | | | | 6/22/2000. SERM Discussion Document re Weight Gain. (AZSER10480138 - AZSER10480150) |
| 232 | | | | | 4/5/2001. SERM Justification Document re Weight Gain. (AZSER06773568 - AZSER06773577) |
| 233 | | | | | 6/1/2001. SERM Discussion Document re Weight Gain. (AZ/SER 6631049 - AZ/SER 6631066) |
| 234 | | | | | 7/30/2001. SERM Minutes. (AZSER10415489 - AZSER10415491) |
| 235 | | | | | 2/12/2002. SERM Discussion Document re Weight Gain. (AZSER10478747 - AZSER10478762) |
| 236 | | | | | 2/12/2002. SERM Minutes. (AZSER10684297) |
| 237 | | | | | 7/15/2002. SERM Justification Document re Weight Gain. (AZSER10480425 - AZSER10480433) |

**EXHIBIT LIST**

Government _____   Plaintiff _X_ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL**



| No. | Plaintiff's Witness | Objection | Admitted | Description of the Exhibit |
|---|---|---|---|---|
| 238 | | | | 12/16/2002. Justification Document Seroquel: Frequencies of Adverse Drug Reactions for Seroquel. (AZSER07409153 - AZSER07409158) |
| 239 | | | | 7/00/2008. SERM Discussion Document: SEROQUEL/SEROQUEL XR and Weight Gain. (Rak Dep. Exh. 9) |
| 240 | | | | 7/9/2008. SERM Minutes. (Rak Dep. Exh. 18) (S339-L02200182) |
| 241 | | | | 7/00/2008. SERM Clinical Overview on Weight Gain. (Rak Dep. Exh. 7) |
| 242 | | | | 7/00/2008. SERM Clinical Overview on Weight Gain in Pediatric Patients. (Rak Dep. Exh. 16) (S339-L0241961 6-E006) |
| 243 | | | | RESERVED |
| 244 | | | | RESERVED |
| 245 | | | | RESERVED |
| 246 | | | | RESERVED |
| 247 | | | | RESERVED |
| 248 | | | | RESERVED |
| 249 | | | | RESERVED |
| 250 | | | | RESERVED |
| 251 | | | | RESERVED |
| 252 | | | | RESERVED |
| 253 | | | | RESERVED |
| 254 | | | | RESERVED |

## EXHIBIT LIST

Government _____ Plaintiff __X__ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL



| No. | Date Offered | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|-----|-----|-----|-----|-----|
| 255 | | | | 4/15/2004. Guidelines re: Diabetes for Seroquel Protocols (SQ1ED00109307; SQ1ED00109308) |
| 256 | | | | RESERVED |
| 257 | | | | 6/30/2000. SERM SOP (SOP 7, Ver. 1) (AZSER23338287 - AZSER23338304) |
| 258 | | | | 2/1/2002. SERM SOP (SOP 7, Ver. 2) (AZSER07407483 - AZSER07407498) |
| 259 | | | | 11/1/2003. SERM SOP (SOP 7, Ver. 3) (AZSER10790981 - AZSER10790997) |
| 260 | | | | 7/1/2005. SERM SOP (SOP-332-G, Ver. 2) (AZSER10790966 - AZSER10790980) |
| 261 | | | | RESERVED |
| 262 | | | | 10/1/2003. Handling of Investigator-Sponsored Studies (SOP 21 Ver. 1). (SQ1ED00238185) |
| 263 | | | | RESERVED |
| 264 | | | | RESERVED |
| 265 | | | | RESERVED |
| 266 | | | | RESERVED |
| 267 | | | | RESERVED |
| 268 | | | | RESERVED |
| 269 | | | | RESERVED |
| 270 | | | | RESERVED |
| 271 | | | | RESERVED |
| 272 | | | | RESERVED |
| 273 | | | | RESERVED |
| 274 | | | | 10/27/1994. ICH Guidelines re: Recommended Exposure in NDA. |

# EXHIBIT LIST

___ Government  ___ Plaintiff  _X_ Defendant  ___ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL



| Exhibit No. | Identification | Witness | Sponsoring | Objections | Admitted | Description of Exhibit |
|---|---|---|---|---|---|---|
| 275 | | | | | | Seroquel Safety Surveillance Plan. (AZSER10415456 - AZSER10415477) |
| 276 | | | | | | 2/00/1998. Seroquel Pharmacovigilance Plan. (S339-E00956481) |
| 277 | | | | | | 10/10/2003. Seroquel Safety Surveillance Plan. (AZ/SER7298068-AZ/SER72980084) |
| 278 | | | | | | RESERVED |
| 279 | | | | | | RESERVED |
| 280 | | | | | | RESERVED |
| 281 | | | | | | RESERVED |
| 282 | | | | | | RESERVED |
| 283 | | | | | | RESERVED |
| 284 | | | | | | RESERVED |
| 285 | | | | | | RESERVED |
| 286 | | | | | | RESERVED |
| 287 | | | | | | RESERVED |
| 288 | | | | | | RESERVED |
| 289 | | | | | | RESERVED |
| 290 | | | | | | RESERVED |
| 291 | | | | | | RESERVED |
| 292 | | | | | | RESERVED |
| 293 | | | | | | RESERVED |
| 294 | | | | | | RESERVED |
| 295 | | | | | | RESERVED |
| 296 | | | | | | RESERVED |
| 297 | | | | | | RESERVED |
| 298 | | | | | | RESERVED |
| 299 | | | | | | RESERVED |

## EXHIBIT LIST

Government _____ Plaintiff ___X___ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| | | | Description / Identification |
|---|---|---|---|
| 300 | | | 12/30/2003. E-mail from FDA to AZ with Proposed Edits to Draft "Dear Healthcare Provider" Letter re: Diabetes Language. (AZSER00300917 - AZSER00300919) |
| 301 | | | 12/3/2003. E-mail from Doris Bates of FDA Attaching Counterproposed Labeling. (SQ1ED00050680; SQ1ED00050682) |
| 302 | | | 1/30/2004. "Dear HCP Letter" re: Hyperglycemia and Diabetes Related Warnings. (AZSER00301223 - AZSER00301226) |
| 303 | | | 4/8/2004. E-mail from Boorstein (AZ) to Hardeman (FDA) re Dear HCP Letter. (AZSER00301263 - AZSER00301263) |
| 304 | | | 4/22/2004. Revised "Dear HCP Letter." (AZSER10376375 - AZSER10376377) |
| 305 | | | 4/27/2004. AZ letter to FDA re revised "Dear HCP Letter." (AZSER00301343 - AZSER00301344) |
| 306 | | | 7/11/2005. AZ letter to FDA re "Dear HCP Letter" Concerning Additional Warning for Mortality Risk in Elderly Patients with Dementia. (AZSER11013548 - AZSER11013553) |
| 307 | | | RESERVED |
| 308 | | | RESERVED |
| 309 | | | RESERVED |
| 310 | | | 6/24/2002. Executive Summary of Meeting re: Glucose data with Drs. Goldstein and Woolf. (AZ/SER6625345 - AZ/SER6625346) |

EXHIBIT LIST

_____ Government   _____ Plaintiff   _X_ Defendant   _____ Court

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL**



| No. | Date Offered | Objection | Admitted | Description of Exhibit |
|-----|--------------|-----------|----------|------------------------|
| 311 | | | | 1/23/2006. Executive Summary of Teleconference with External Experts on Trial 125 Results. (AZSER06495894) |
| 312 | | | | 10/2/2002. E-mail from Martin Jones re:  glucose results from Study 41. (AZSER07408304 - AZSER07408364) |
| 313 | | | | RESERVED |
| 314 | | | | RESERVED |
| 315 | | | | RESERVED |
| 316 | | | | RESERVED |
| 317 | | | | RESERVED |
| 318 | | | | RESERVED |
| 319 | | | | RESERVED |
| 320 | | | | RESERVED |
| 321 | | | | RESERVED |
| 322 | | | | RESERVED |
| 323 | | | | RESERVED |
| 324 | | | | RESERVED |
| 325 | | | | 8/8/2002. E-mail Chain Between W. Geller and B. Arnold re: Possible Signal of DM. (SQ1ED00460189) |
| 326 | | | | 10/23/2000. E-mail from W. Geller re: Document sent to Dutch Regulators. (SQ1ED00428635) |
| 327 | | | | RESERVED |
| 328 | | | | 6/1/2001. E-mail from W. Geller re: Delaying Implementation of Change to CDS. (SQ1ED00430833) |

Page 24 of 75

**EXHIBIT LIST**

Government _____ Plaintiff __X__ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL.**



| No. | Offered | Admitted | Sponsoring Witness | Objection | Stipulated | Description of Exhibit |
|---|---|---|---|---|---|---|
| 329 | | | | | | RESERVED |
| 330 | | | | | | 7/30/2002. E-mail from W. McFadden re: Collection of Fasting Glucose Samples in Trial 49. (AZ/SER 6968575 - AZ/SER 6968576) |
| 331 | | | | | | 8/25/2003. Memo from R. Leong and L. Warner re: July 10 SERM Meeting. (AZ/SER09583218) |
| 332 | | | | | | RESERVED |
| 333 | | | | | | RESERVED |
| 334 | | | | | | RESERVED |
| 335 | | | | | | 5/4/2005. Seroquel Safety Review Agenda and Presentations. (SQ1ED00570576; SQ1ED00570578) |
| 336 | | | | | | RESERVED |
| 337 | | | | | | RESERVED |
| 338 | | | | | | RESERVED |
| 339 | | | | | | RESERVED |
| 340 | | | | | | RESERVED |
| 341 | | | | | | RESERVED |
| 342 | | | | | | RESERVED |
| 343 | | | | | | RESERVED |
| 344 | | | | | | RESERVED |
| 345 | | | | | | RESERVED |
| 346 | | | | | | RESERVED |
| 347 | | | | | | RESERVED |
| 348 | | | | | | RESERVED |
| 349 | | | | | | RESERVED |

EXHIBIT LIST

_____ Government _____ Plaintiff _X_ Defendant _____ Court
Case No. 6:07-cv-15733
Style: DAVID HALLER V. ASTRAZENECA LP, ET AL

| Exhibit No. | Date Identified | Date Admitted | Description of Exhibit |
|---|---|---|---|
| 350 | | | 7/28/1997. FDA Telephone Contact Memo re: Press Release Input from Dr. Leah Palmer. (AZSER03926944 - AZSER03926946) |
| 351 | | | 1/23/2004. Zook e-mail re OPMT Feedback. (AZ/SER3791849 - AZ/SER3791850) |
| 352 | | | Ma E-mail re Physician Specialty and Patient Base. (AZSER13045912) |
| 353 | | | 9/17/1999. Letter from Zeneca to FDA re Elderly Ad. (AZSER00290496 - AZSER00290497) |
| 354 | | | 3/31/2000. Speaker Program Guidelines. (SQ1ED00288713) |
| 355 | | | RESERVED |
| 356 | | | 2/8/2002. AZ Policy re Engaging Health Care Professionals, Institutions, & Organizations in Contracted Services. (AZ/SER6780575 - AZ/SER6780580) |
| 357 | | | RESERVED |
| 358 | | | RESERVED |
| 359 | | | 4/00/1982. FDA Drug Bulletin re "Unlabeled" Uses. |
| 360 | | | 1998. FDA Information Sheet re "Off-Label" Use. |
| 361 | | | 3/00/2003. AZ Business Policies: Partners in Policy Binder. (AZSER10379588 - AZSER10379921) |
| 362 | | | RESERVED |
| 363 | | | RESERVED |
| 364 | | | 9/00/2003. The COPE Consumer Guide: Taking Care of Yourself. (AZSER10460316 - AZSER10460346) |
| 365 | | | RESERVED |
| 366 | | | RESERVED |
| 367 | | | RESERVED |

Page 26 of 75



# EXHIBIT LIST

_____ Government _____   Plaintiff __X__ Defendant _____ Court

Case No. 6:07-cv-15733

**Style: DAVID HALLER V. ASTRAZENECA LP, ET AL**

| | Offered | Stipulations, Written Objections | Objections/Argument at Trial | Description of Exhibit |
|---|---|---|---|---|
| 368 | | | | RESERVED |
| 369 | | | | RESERVED |
| 370 | | | | RESERVED |
| 371 | | | | RESERVED |
| 372 | | | | 9/3/2004. CNS Newsflash. (AZSER20903499 - AZSER20903502) |
| 373 | | | | 12/2/2004. Gaskill e-mail re "Question from SLT on Promotion of SEROQUEL as Adjunctive Therapy in Major Depressive Disorder." (AZ/SER3344442 - AZ/SER3344443) |
| 374 | | | | RESERVED |
| 375 | | | | RESERVED |
| 376 | | | | RESERVED |
| 377 | | | | 5/12/2005. Instructions from Seroquel Brand Team re APA Annual Meeting. (SQ1ED01237045) |
| 378 | | | | RESERVED |
| 379 | | | | RESERVED |
| 380 | | | | RESERVED |
| 381 | | | | RESERVED |
| 382 | | | | RESERVED |
| 383 | | | | 3/8/2006. Standards for Conducting Speaker Programs. (AZ/SER1405334 - AZ/SER1405338) |
| 384 | | | | RESERVED |
| 385 | | | | RESERVED |
| 386 | | | | 10/20/2006. Press Release: FDA Approves AstraZeneca's Seroquel For Bipolar Depression Treatment. (AZSER10443817 - AZSER10443820) |

**EXHIBIT LIST**

____ Government ____ Plaintiff __X__ Defendant ____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| | Sponsoring Witness | Objections/Stipulated Authenticity | Description of Exhibit |
|---|---|---|---|
| 387 | | | 6/19/2006. VM from Paulson. (AZSER10447755) |
| 388 | | | 10/20/2006. VM from Paulson. (AZSER10448619) |
| 389 | | | 8/18/1997. AZ Submission of Introductory Promotional Material to DDMAC for Approval. (AZSER00288068 - AZSER00288070) |
| 390 | | | 3/20/2006. FDA Form 2263 for DM Fact Sheet Aid. ID # 238110. (SQ1ED11100921) |
| 391 | | | 11/20/2006. Jackson VM re 238110. (SQ1ED01381369) |
| 392 | | | 11/22/2006. NewsFlash re 238110. (SQ1ED01395173) |
| 393 | | | 11/29/2006. Paulson VM re 238110. (SQ1ED01395179) |
| 394 | | | 11/29/2006. Announcement re DM Content. (AZSER10449024) |
| 395 | | | 11/30/2006. Letter from AZ to DDMAC in Response to November 16, 2006 Untitled Letter. (AZSER15725503 - AZSER15725509) |
| 396 | | | 1/2/2007. Letter from AZ to DDMAC in Response to December 15, 2006 Letter. (AZSER15725728 - AZSER15725729) |
| 397 | | | 1/12/2007. Letter from AZ to DDMAC in Response to January 2, 2007 Letter. (AZSER15725743 - AZSER15725744) |
| 398 | | | 1/18/2007. FDA Letter to AZ Closing Untitled Letter Matter. (SQ1ED01379720) |



## EXHIBIT LIST

Government ___   Plaintiff __X__   Defendant ___   Court ___

Case No. 6:07-cv-15733

**Style: DAVID HALLER V. ASTRAZENECA LP, ET AL**

| No. | Stipulations as to Authenticity | Objections/Stipulations as to Admissibility | Description of Exhibit |
|---|---|---|---|
| 399 | | | PDRs for Other SGAs. |
| 400 | | | Risk Factor for Diabetes (Haller Defense Demonstrative 1, as provided to plaintiff) |
| 401 | | | Mr. Haller's Risk Factors (Haller Defense Demonstrative 2, as provided to plaintiff) |
| 402 | | | RESERVED |
| 403 | | | RESERVED |
| 404 | | | RESERVED |
| 405 | | | RESERVED |
| 406 | | | RESERVED |
| 407 | | | RESERVED |
| 408 | | | RESERVED |
| 409 | | | RESERVED |
| 410 | | | RESERVED |
| 411 | | | RESERVED |
| 412 | | | RESERVED |
| 413 | | | RESERVED |
| 414 | | | RESERVED |
| 415 | | | RESERVED |
| 416 | | | RESERVED |
| 417 | | | RESERVED |
| 418 | | | RESERVED |
| 419 | | | RESERVED |
| 420 | | | RESERVED |
| 421 | | | RESERVED |
| 422 | | | RESERVED |
| 423 | | | RESERVED |
| 424 | | | RESERVED |

**EXHIBIT LIST**

_____ Government _____ Plaintiff __X__ Defendant _____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL



| Exhibit Number | Identification Witness | Offered | Objection | Admitted/Not Admitted | Other Court Officer Markings |
|---|---|---|---|---|---|
| 425 | | | | | RESERVED |
| 426 | | | | | RESERVED |
| 427 | | | | | RESERVED |
| 428 | | | | | RESERVED |
| 429 | | | | | RESERVED |
| 430 | | | | | RESERVED |
| 431 | | | | | RESERVED |
| 432 | | | | | RESERVED |
| 433 | | | | | RESERVED |
| 434 | | | | | RESERVED |
| 435 | | | | | RESERVED |
| 436 | | | | | RESERVED |
| 437 | | | | | RESERVED |
| 438 | | | | | RESERVED |
| 439 | | | | | RESERVED |
| 440 | | | | | RESERVED |
| 441 | | | | | RESERVED |
| 442 | | | | | RESERVED |
| 443 | | | | | RESERVED |
| 444 | | | | | RESERVED |
| 445 | | | | | RESERVED |
| 446 | | | | | RESERVED |
| 447 | | | | | RESERVED |
| 448 | | | | | RESERVED |
| 449 | | | | | RESERVED |
| 450 | | | | | RESERVED |
| 451 | | | | | RESERVED |
| 452 | | | | | RESERVED |

## EXHIBIT LIST

_____ Government _____ Plaintiff __X__ Defendant _____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| No. | Witness | Offered | Objection | Admitted | Description of Exhibit |
|-----|---------|---------|-----------|----------|------------------------|
| 453 | | | | | RESERVED |
| 454 | | | | | RESERVED |
| 455 | | | | | RESERVED |
| 456 | | | | | RESERVED |
| 457 | | | | | RESERVED |
| 458 | | | | | RESERVED |
| 459 | | | | | RESERVED |
| 460 | | | | | RESERVED |
| 461 | | | | | RESERVED |
| 462 | | | | | RESERVED |
| 463 | | | | | RESERVED |
| 464 | | | | | RESERVED |
| 465 | | | | | RESERVED |
| 466 | | | | | RESERVED |
| 467 | | | | | RESERVED |
| 468 | | | | | RESERVED |
| 469 | | | | | RESERVED |
| 470 | | | | | RESERVED |
| 471 | | | | | RESERVED |
| 472 | | | | | RESERVED |
| 473 | | | | | RESERVED |
| 474 | | | | | RESERVED |
| 475 | | | | | RESERVED |
| 476 | | | | | RESERVED |
| 477 | | | | | RESERVED |
| 478 | | | | | RESERVED |
| 479 | | | | | RESERVED |
| 480 | | | | | RESERVED |

**EXHIBIT LIST**

___ Government ___ Plaintiff ___X___ Defendant ___ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| | Marked for Identification | Supporting Witness | Objections/Stipulated Authenticity Stipulations | Description of Exhibit |
|---|---|---|---|---|
| 481 | | | | RESERVED |
| 482 | | | | RESERVED |
| 483 | | | | RESERVED |
| 484 | | | | RESERVED |
| 485 | | | | RESERVED |
| 486 | | | | RESERVED |
| 487 | | | | RESERVED |
| 488 | | | | RESERVED |
| 489 | | | | RESERVED |
| 490 | | | | RESERVED |
| 491 | | | | RESERVED |
| 492 | | | | RESERVED |
| 493 | | | | RESERVED |
| 494 | | | | RESERVED |
| 495 | | | | RESERVED |
| 496 | | | | RESERVED |
| 497 | | | | RESERVED |
| 498 | | | | RESERVED |
| 499 | | | | RESERVED |
| 500 | | | | American Diabetes Association, et al. Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes. *Diabetes Care*. 2004; 27(2): 596-601. |
| 501 | | | | Dinan, T et al. 'Schizophrenia and Diabetes 2003' Expert Consensus Meeting, Dublin, 3-4 October 2003: Consensus Summary. *British Journal of Psychiatry*. 2004; 184 (suppl. 47): s112-s114. |



**EXHIBIT LIST**

Government _____ Plaintiff ___X___ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL**

| No. | Identification | Evidence | Witness | Objection | Description |
|---|---|---|---|---|---|
| 502 | | | | | Adityanjee, MD et al. Clinical Use of Quetiapine in Disease States Other than Schizophrenia. *Journal of Clinical Psychiatry.* 2002; 63(suppl 13): 32-38. |
| 503 | | | | | AHRQ Effective Health Care Program Summary Guides. Off-Label Use of Atypical Anti-Psychotic Drugs. |
| 504 | | | | | Allebeck, P. Schizophrenia: A Life Shortening Disease. *Schizophrenia Bulletin.* 1999; 15(1): 81-89. |
| 505 | | | | | Altman, CA et al. The Effects of Long-Term Quetiapine Monotherapy on Weight in Patients with Schizophrenia. *Biological Psychiatry.* 2001; 49: 53S. |
| 506 | | | | | Amdisen, A. Drug-Produced Obesity: Experiences with Chlorpromazine, Perphenazine, and Clopenthixol. *Danish Medical Bulletin.* 1964; 2(6): 182-189. |
| 507 | | | | | American Academy of Child and Adolescent Psychiatry. Official Action: Practice Parameter for the Assessment and Treatment of Children and Adolescents With Bipolar Disease. *Journal of the American Academy of Child Adolescent Psychiatry.* 2000; 46(1): 107-125. |
| 508 | | | | | American Diabetes Association. Diagnosis and Classification of Diabetes Mellitus. *Diabetes Care* 2008; 31 (1): s55-s60. |
| 509 | | | | | American Diabetes Association. "Screening for Type 2 Diabetes." *Diabetes Care* 2004; 27: s11-s14. |
| 510 | | | | | American Psychiatric Association Schizophrenia Backgrounder. APA 2007. |
| 511 | | | | | Arvanitis, L et al. Multiple Fixed Doses of "Seroquel" (Quetiapine) in Patients with Acute Exacerbation of Schizophrenia: A Comparison with Haloperidol and Placebo. *Biological Psychiatry.* 1997; 42: 233-246. |

**EXHIBIT LIST**

_____ Government _____ Plaintiff __X__ Defendant _____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL



| No. | Plaintiff's Witness | Defendant's/Sponsoring Witness | Admitted | Objections/Stipulations/Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 512 | | | | | Atmaca, M et al. Quetiapine is Not Associated with Increase in Prolactin Secretion in Contrast to Haloperidol. *Archives of Medical Research.* 2002; 33:562-565. |
| 513 | | | | | Axelson, R et al. Factors Predicting Suicide in Psychotic Patients. *European Archives of Psychiatry and Clinical Neuroscience.* 1992; 241: 259-266. |
| 514 | | | | | Balderssarini, R. et al. Suicide Risk and Treatment for Patients with Bipolar Disorder. *Journal of the American Medical Association.* 2003; 290 (11): 1517-1520. |
| 515 | | | | | Barbato, A. *Schizophrenia and Public Health.* Division of Mental Health and Prevention of Substance Abuse. World Health Organization. 1996. 1-40. |
| 516 | | | | | Barner, J et al. Frequency of New-Onset Diabetes Mellitus and Use of Antipsychotic Drugs Among Central Texas Veterans. *Pharmacotherapy.* 2004; 24(11): 1529-1538. |
| 517 | | | | | Barnett, M et al. A Regional Comparison of Developing Diabetes among VA Patients Exposed to Typical and Atypical Antipsychotics Relative to Corticosteroids and Proton Pump Inhibitors. *Annals of Clinical Psychiatry.* 2006; 19(1): 1-7. |
| 518 | | | | | Bipolar Disorder: The Management of Bipolar Disorder in Adults, Children, and Adolescents, in Primary and Secondary Care.  NICE. National Clinical Practice Number 38. The British Psychological Society and Gaskell. |
| 519 | | | | | Black, D et al. Excess Mortality Among Psychiatric Patients: The Iowa Record-Linkage Study. *JAMA.* 1985; 253: 58-61. |
| 520 | | | | | Black, D et al. Mortality in DSM-IIIR Schizophrenia. *Schizophrenia Research.* 1992; 7:109-116. |

**EXHIBIT LIST**

___ Government   ___ Plaintiff   _X_ Defendant   ___ Court

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL**

| No. | Sponsoring Witness | Objections | Date Identified | Date Admitted | Description |
|---|---|---|---|---|---|
| 521 | | | | | Bobes, J et al. Weight gain in patients with schizophrenia treated with risperidone, olanzapine, quetiapine or haloperidol: results of the EIRE study. *Schizophrenia Research*. 2003; 62: 77-88. |
| 522 | | | | | Bonoro, E et al. Population-Based Incidence Rates and Risk Factors for Type 2 Diabetes in White Individuals: The Bruneck Study. *Diabetes*. 2004: 53: 1782-1789. |
| 523 | | | | | Bowden, C et al. A Randomized, Double-Blind, Placebo Controlled Efficacy and Safety Study of Quetiapine or Lithium as Monotherapy for Mania in Bipolar Disorder. 2005; *Journal of Clinical Psychiatry*. 2005; 66: 111-121. |
| 524 | | | | | Brambilla, F et al. Glucose-Insulin Metabolism in Chronic Schizophrenia. *Diseases of the Nervous System*. 1976; 37(2): 98-103. |
| 525 | | | | | Brecher, M et al. Differential Changes in Glucose Metabolism in Patients with Schizophrenia Receiving Quetiapine, Olanzapine, or Risperidone. Abstract Poster. |
| 526 | | | | | Brecher, M et al. The Long-Term Effect of Quetiapine (Seroquel) Monotherapy on Weight in Patients with Schizophrenia. International *Journal of Psychiatry in Clinical Practice*. 2000; 4: 287-291. |
| 527 | | | | | Brecher M. Quetiapine and long-term weight change: a comprehensive data review of patients with schizophrenia. *Journal of Clinical Psychiatry*. 2007; 68(4):597-603 |
| 528 | | | | | Brown, S at al. Causes of the Excess Mortality of Schizophrenia. *British Journal of Psychiatry*. 2000; 177: 212-217. |
| 529 | | | | | Buse, J et al. A retrospective cohort study of diabetes mellitus and antipsychotic treatment in the United States. *Journal of Clinical Epidemiology*. 2003; 56: 164-170. |

**EXHIBIT LIST**

___ Government   ___ Plaintiff   _X_ Defendant   ___ Court

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL.**

| No. | Identified | Admitted | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description |
|-----|-----------|----------|-----------------|---------------|--------------------|------------|-------------|
| 530 | | | | | | | Bushe, C et al. Prevalence of Diabetes and Impaired Glucose Tolerance in Patients with Schizophrenia. *British Journal of Psychiatry.* 2004; 184(47): s67-s71. |
| 531 | | | | | | | Bushe, C et al. Blood Glucose and Schizophrenia: A Systemic Review of Prospective Randomized Clinical Trials. *Journal of Clinical Psychiatry.* 2007; 68:1682-1690. |
| 532 | | | | | | | Calabrese JR et al. A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapine in the Treatment of Bipolar I or II Depression. *American Journal of Psychiatry.* 2005; 162:1351-1360. |
| 533 | | | | | | | Cassidy, F. Elevated Frequency of Diabetes Mellitus in Hospitalized Manic-Depressive Patients. *American Journal of Psychiatry.* 1999; 156:1417-1420. |
| 534 | | | | | | | Chan, J et al. Obesity, Fat Distribution, and Weight Gain as Risk Factors for Clinical Diabetes in Men. *Diabetes Care* 1994; 17(9): 961-969. |
| 535 | | | | | | | Charatan, F.B.E. et al. The Effect of Chlorpromazine (Largactil) on Glucose Tolerance. *Journal of Mental Science.* 1955; 101: 351-353. |
| 536 | | | | | | | Cheer, S et al. Quetiapine: A Review of its Use in the Management of Schizophrenia. *CNS Drugs* 2004; 18(3): 173-199. |
| 537 | | | | | | | Chouinard, G et al. Once-Daily Extended Release Quetiapine Fumarate (QuetiapineXR) Monotherapy in Generalized Anxiety Disorder (GAD): A Phase III, Double-Blind, Placebo-Controlled Study. 2007. Abstract Poster. |

EXHIBIT LIST

Government _____ Plaintiff ___X___ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL

| No. | | | Exhibit Description |
|-----|---|---|---------------------|
| 538 | | | Chouinard, G et al. Once-Daily Extended Release Quetiapine Fumarate (QuetiapineXR) Monotherapy in Generalized Anxiety Disorder (GAD): A Placebo Controlled Study with Active Comparator Patoxetine. *European Psychiatry*. 2008; 23: s211. |
| 539 | | | Citrone, L et al. Risk of Treatment-Emergent Diabetes Mellitus in Patients Receiving Antipsychotics. *Annals of Pharmacotherapy*. 2007; 41: 1-11. |
| 540 | | | Cohen, D et al. Hyperglycemia and Diabetes in Patients with Schizophrenia or Schizoaffective Disorders. *Diabetes Care*. 2006; 29(4): 786-791. |
| 541 | | | Colditz, G et al. Weight Gain as a Risk Factor for Clinical Diabetes in Women. *American Journal of Epidemiology*. 1990; 132(3): 501-513. |
| 542 | | | Colditz, G et al. Weight Gain as a Risk Factor for Clinical Diabetes Mellitus in Women. *Annals of Internal Medicine*. 1995; 122(7): 481-486. |
| 543 | | | Collaborative Working Group on Clinical Trial Evaluations. Adverse Effects of the Atypical Antipsychotics. *Journal of Clinical Psychiatry*. 1998; 59 (12): 17-22. |
| 544 | | | Consensus Statement. Letters in Response. *Diabetes Care*. 2004; 27(8): 2086-2090. |
| 545 | | | Copolov, D et al. A Multicentre, Double-Blind, Randomized Comparison (ICI 204,636 Seroquel) and Haloperidol in Schizophrenia. *Psychological Medicine*. 2000; 30: 95-105. |
| 546 | | | Dagogo-Jack, S et al. Pathophysiology of Type 2 Diabetes and Modes of Action of Therapeutic Interventions. *Archives of Internal Medicine*. 1997; 157: 1802-1817. |

## EXHIBIT LIST

Government _____ Plaintiff __X__ Defendant _____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL



| Exhibit Number | Sponsoring Witness | Objections/Admitted or Authenticated | Description of Exhibit |
|---|---|---|---|
| 547 | | | Dannlowski, U et al. Adjunctive Antidepressant Treatment with Quetiapine in Agitated Depression: Positive Effects on Symptom Reduction, Psychopathology and Remission Rates. *Human Psychopharmacology*. 2008; published online: 1-7. |
| 548 | | | Datto, C et al. Double-Blind Study of Extended Release Quetiapine Fumarate (quetiapine XR) Monotherapy for Maintenance Treatment of Major Depressive Disorder (MDD). Abstract Poster. 2008 |
| 549 | | | DelBello, M et al. A Double-Blind, Randomized, Placebo-Controlled Study of Quetiapine as Adjunctive Treatment for Adolescent Mania. *Journal of the American Academy of Child Adolescent Psychiatry*. 2002; 41(10): 1216-1223. |
| 550 | | | Diabetes Prevention Program Research Group. Reduction in the Incidence of Type 2 Diabetes with Lifestyle Intervention or Metformin. *NEJM*. 2002; 346(6): 393-403. |
| 551 | | | Dixon, L et al. Prevalence and Correlates of Diabetes in National Schizophrenia Samples. *Schizophrenia Bulletin*. 2000; 26(4): 903-912. |
| 552 | | | Doss, F. The Effect of Antipsychotic Drugs on Body Weight: A Retrospective Review. *Journal of Clinical Psychiatry*. 1979; 40: 528-530. |
| 553 | | | Dossenbach, M et al. Effectiveness of Antipsychotic Treatments for Schizophrenia: Interim 6-Month Analysis From a Prospective Observational Study (IC-SOO) Comparing Olanzapine, Quetiapine, Risperidone, and Haloperidol. *Journal of Clinical Psychiatry*. 2004; 65: 312-321. |

**EXHIBIT LIST**

___ Government ___   Plaintiff __X__ Defendant ___ Court

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL.**



| No. | Identified | Offered | Admitted | Witness | Description/Sponsoring Witness |
|---|---|---|---|---|---|
| 554 | | | | | Dossenbach, M et al. Response and Relapse in Patients with Schizophrenia Treated with Olanzapine, Risperidone, Quetiapine, or Haloperidol: 12 Month Follow-Up of the Intercontinental Schizophrenia Outpatient Health Outcomes (IC-SOHO) Study. *Journal of Clinical Psychiatry*. 2005; 66: 1021-1030. |
| 555 | | | | | Eaton, W et al. Depression and Risk for Onset II Diabetes: A Prospective Population Based Study. *Diabetes Care*. 1996; 19(10): 1097-1102. |
| 556 | | | | | Ehrmann, D et al. Prevalence of Impaired Glucose Tolerance and Diabetes in Women with Polycystic Ovary Syndrome. *Diabetes Care*. 1999; 22(1): 141-146. |
| 557 | | | | | El-Khalili, N et al. Adjunctive Extended Release Quetiapine Fumarate (quetiapine XR) in patients with Major Depressive Disorder and Inadequate Antidepressant Response. Abstract Poster. 2008. |
| 558 | | | | | Emsley, R et al. A comparison of the effects of quetiapine ('Seroquel') and haloperidol in schizophrenic patients with a history of and a demonstrated, partial response to conventional antipsychotic treatment. *International Clinical Psychopharmacology*. 2000; 15: 121-131. |
| 559 | | | | | Emsley, R et al. Differential Effect of Quetiapine on Depressive Symptoms in Patients with Partially Responsive Schizophrenia. *Journal of Psychopharmacology*. 2003; 17(2): 210-215. |
| 560 | | | | | Emsley, R et al. A Single-Blind, Randomized Trial Comparing Quetiapine and Haloperidol in the Treatment of Tardive Dyskinesia. *Journal of Clinical Psychiatry*. 2004; 65: 696-701. |

EXHIBIT LIST

Government _____ Plaintiff __X__ Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL



| Number | Identification | Offered | Admitted | Witness | Objections/Repeated/Stipulations | Description of Exhibit |
|---|---|---|---|---|---|---|
| 561 | | | | | | Emsley, R et al.  Effects of quetiapine and haloperidol on body mass index and glycaemic control: a long-term, randomized, controlled trial. *International Journal of Neuropsychopharmacology*.  2005; 14(6): 175-182. |
| 562 | | | | | | Erninan, M et al.  Exploring the Association Between Atypical Neroleptic Agents and Diabetes Mellitus in Older Adults.  *Pharmacology*.  2003; 23(11): 1411-1415. |
| 563 | | | | | | FDA Information Sheet: "Off Label" and Investigational Use of Marketed Drugs, Biologics, and Medical Devices.  FDA Guidance for Institutional Review Boards and Clinical Investigators; 1-3. |
| 564 | | | | | | Feldman, P et al.  Retrospective Cohort Study of Diabetes Mellitus and Antipsychotic Treatment in a Geriatric Population in the United States. *Journal of the American Medical Directors Association*. 2004; 5: 38-46. |
| 565 | | | | | | Freedman, R. Schizophrenia. *NEJM*.  2003; 349: 1738-1749. |
| 566 | | | | | | Ganesan, S et al. Switching from Other Antipsychotics to Once-Daily Extended Release Quetiapine Fumarate in Patients with Schizophrenia. *Current Medical Research and Opinion*.  2008; 24(1): 21-32. |
| 567 | | | | | | Geiss, L et al. Changes in Incidence of Diabetes in US Adults, 1997-2003. *American Journal of Preventative Medicine*.  2006; 30(5): 371-377. |
| 568 | | | | | | Gianfrancesco, F et al.  Antipsychotic-Induced Type 2 Diabetes: Evidence From a Large Health Plan Database. *Journal of Clinical Psychopharmacology*.  2003; 23: 328-335. |

# EXHIBIT LIST

___ Government ___ Plaintiff __X__ Defendant ___ Court

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL.**

| | | | Description of Exhibit |
|---|---|---|---|
| 569 | | | Gianfrancesco, F et al. The Influence of Study Design on the Results of Pharmacoepidemiologic Studies of Diabetes Risk With Antipsychotic Therapy. *Annals of Clinical Psychiatry*. 2006; 18(1): 9-17. |
| 570 | | | Gianfrancesco, F et al. Assessment of antipsychotic-related risk of diabetes mellitus in a Medicaid psychosis population: Sensitivity to study design. *American Journal of Health-System Pharmacists*. 2006; 63: 431-441. |
| 571 | | | Goodwin, F et al. Chapter 10 entitled "Suicide" from *Manic-Depressive Illness*. Oxford University Press, 1990. |
| 572 | | | Goodwin, G.M. et al. Evidence-Based Guidelines for Treating Bipolar Disorder: Recommendations from the British Association for Psychopharmacology. *British Journal of Psychopharmacology*. 2003; 17(2): 149-173. |
| 573 | | | Guidance on the Use of Newer (Atypical Antipsychotic Drugs for the Treatment of Schizophrenia) NICE 2002; Technology Appraisal Guidance No. 43. |
| 574 | | | Gunasekara, N et al. Quetiapine: A Review of its Use in Schizophrenia. *CNS Drugs*. 1998; 9(4): 325-340. |
| 575 | | | Gupta, S et al. Hyperglycemia and Hypertriglyceridemia in Real World Patients on Antipsychotic Therapy. *American Journal of Therapeutics*. 2003; 10: 348-355. |
| 576 | | | Gupta, S et al. Weight decline in patients switching from olanzapine to quetiapine. *Schizophrenia Research*. 2004; 70: 57-62. |

## EXHIBIT LIST

_____ Government   _____ Plaintiff   _X_ Defendant   _____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.



| No. | Date Identified | Date Admitted | Sponsoring Witness | Objections Stipulated Authenticity | Description of Exhibit |
|-----|----------------|---------------|--------------------|-----------------------------------|------------------------|
| 577 | | | | | Harvey, P et al. Improvement in Social Competence with Short-Term Atypical Antipsychotic Treatment: A Randomized, Double-Blind Comparison Quetiapine Versus Risperidone for Social Cognition, and Neuropsychological Functioning. *American Journal of Psychiatry.* 2006; 163: 1918-1925. |
| 578 | | | | | Hellewell J et al. Patient Satisfaction and Acceptability of Long-Term Treatment with Quetiapine. *International Journal of Psychiatry in Clinical Practice.* 1999; 3: 105-113. |
| 579 | | | | | Henderson, D et al. Glucose Metabolism in Patients With Schizophrenia Treated With Olanzapine or Quetiapine: A Frequently Sampled Intravenous Glucose Tolerance Test and Minimal Model Analysis. *Journal of Clinical Psychiatry.* 2006; 67: 789-797. |
| 580 | | | | | Hirschfeld, R et al. Validity of the Mood Disorder Questionnaire: A General Population Study. *American Journal of Psychiatry.* 2003; 160: 178-180. |
| 581 | | | | | Hirschfeld, R et al. Quetiapine in the Treatment of Anxiety in Patients With Bipolar I or II Depression: A Secondary Analysis From a Randomized, Double-Blind, Placebo-Controlled Study. *Journal of Clinical Psychiatry.* 2006; 67: 355-362. |
| 582 | | | | | Jamison, R. Suicide and Bipolar Disorder. *Journal of Clinical Psychiatry,* 2000; 61(9): 47-51. |
| 583 | | | | | Johnson, D et al. Diabetic Ketoacidosis in a Community-Based Population. *Mayo Clinic Proceedings,* 1980; 55: 83-88. |
| 584 | | | | | Joyce, M. Efficacy and Safety of Extended Release Quetiapine Fumarate (Quetiapine XR) Monotherapy in Patients with Generalized Anxiety Disorder (GAD), 2008. Abstract Poster |

## EXHIBIT LIST

Government _____ Plaintiff _____ X Defendant _____ Court _____

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL

| No. | Date Identified | Date Admitted | Witness | Sponsoring Attorney | Objections | Description of Exhibit |
|-----|------|------|------|------|------|------|
| 585 | | | | | | Juncos, J et al. Quetiapine Improves Psychotic Symptoms and Cognition in Parkinson's Disease. *Movement Disorders*. 2004; 19(1): 29-35. |
| 586 | | | | | | Kahn, A et al. Extended Release Quetiapine Fumarate (Quetiapine XR) Monotherapy in the Treatment of Patients with Generalized Anxiety Disorder (GAD). 2008. Abstract Poster. |
| 587 | | | | | | Kahn, R et al. Efficacy and Tolerability of Once-Daily Extended Release Quetiapine Fumarate in Acute Schizophrenia: A Randomized, Double-Blind, Placebo-Controlled Study. *Journal of Clinical Psychiatry*. 2007; 68. 832-842. |
| 588 | | | | | | Kahn, R et al. Effectiveness of antipsychotic drugs in first-episode schizophrenia and schizophreniform disorder: an open randomised clinical trial. *The Lancet*. 2008; 371: 1085-1097. |
| 589 | | | | | | Kasper, S et al. Quetiapine: Efficacy and Tolerability in Schizophrenia. *European Neuropsychopharmacology*. 2001; 4: S405-S413. |
| 590 | | | | | | Katzman, M et al. Extended Release Quetiapine Fumarate (quetiapine XR) Monotherapy in Maintenance Treatment of Generalized Anxiety Disorder (GAD): Efficacy and Tolerability Results from a Randomized, Placebo-Controlled Trial. 2008. Abstract Poster. |
| 591 | | | | | | Keck, P. Treatment of Bipolar Disorder. Chapter 3 from *Textbook of Psychopharmacology*. Third Edition. 2004. American Psychiatric Publishing. |
| 592 | | | | | | Keck, P. The Role of Second-Generation Anti-Psychotic Monotherapy in the Rapid Control of Acute Bipolar Mania. *Journal of Clinical Psychiatry*. 2005; 66(3): 5-11. |



**EXHIBIT LIST**

____ Government ____   Plaintiff __X__ Defendant ____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL



| No. | Identification Date | Admitted Date | Witness/Sponsoring Exhibit | Objections | Description |
|---|---|---|---|---|---|
| 593 | | | | | King, D et al. A Comparison of bd and tid Dose Regimens of Quetiapine (Seroquel) in the Treatment of Schizophrenia. *Psychopharmacology*. 1998; 137: 139-146. |
| 594 | | | | | Kinon, B et al. Long-Term Olanzapine Treatment: Weight Change and Weight-Related Health Factors in Schizophrenia. *Journal of Clinical Psychiatry*. 2001; 62: 92-100. |
| 595 | | | | | Knegtering, R et al. A Randomized Open-Label Study of the Impact of Quetiapine versus Risperidone on Sexual Functioning. *Journal of Clinical Psychopharmacology*. 2004; 24: 56-61. |
| 596 | | | | | Koller, E et al. Olanzapine-Associated Diabetes Mellitus. *Pharmacotherapy*. 2002; 22(7): 841-852 |
| 597 | | | | | Koller, E et al. Risperidone-Associated Diabetes Mellitus: A Pharmacovigilance Study. *Pharmacotherapy*. 2003; 23(6): 735-744 |
| 598 | | | | | Kopala, L et al. Treatment of a First Episode of Psychotic Illness with Quetiapine: An Analysis of 2 year Outcomes. *Schizophrenia Research*. 2005; published online: 1-11. |
| 599 | | | | | Scrip, "Seroquel Dear Doctor Letter in Japan," Nov. 8, 2002. (AZSER 10095980-AZSER 10095981) |
| 600 | | | | | Kowatch, R et al. Treatment Guidelines for Children and Adolescents with Bipolar Disorder. *Journal of American Children Adolescent Psychiatry*. 2005; 44(4): 213-235. |
| 601 | | | | | Kwon, J et al. Weight Management Program for Treatment-Emergent Weight Gain in Olanzapine-Treated Patients with Schizophrenia or Schizoaffective Disorder: A 12-Week Randomized Controlled Clinical Trial. *Journal Clinical of Psychiatry*. 2006; 67: 547-553. |



**EXHIBIT LIST**

_____ Government   _____ Plaintiff   __X__ Defendant   _____ Court

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL**

| Number | Offered | Admitted | Witness | Sponsoring Witness | Objections Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|---|
| 602 | | | | | | Lambert, B et al. Antipsychotic exposure and type 2 diabetes among patients with schizophrenia: a matched case-control study of California Medicaid claims. *Pharmacoepidemiology and Drug Safety*. 2005; 14(6): 417-425. |
| 603 | | | | | | Lambert, M et al. New-onset type-2 diabetes associated with atypical antipsychotic medications. *Progress in Neuro-Psychopharmacology & Biological Psychiatry*. 2006; 30: 919-923. |
| 604 | | | | | | Lamberti, J et al. Prevalence of Diabetes Mellitus Among Outpatients With Severe Mental Disorders Receiving Atypical Antipsychotic Drugs. *Journal of Clinical Psychiatry*. 2004; 65: 702-706. |
| 605 | | | | | | Laughren, T.P. The Scientific and Ethical Basis for Placebo Controlled Trials in Depression and Schizophrenia: An FDA Perspective. *European Psychiatry*. 2001; 16: 418-23. |
| 606 | | | | | | Lebovitz, H. Insulin Secreagogues: Old and New. *Diabetes Reviews*. 1999; 7(3): 139-153. |
| 607 | | | | | | Lee, P et al. Long-Term, Naturalistic Treatment with Olanzapine, Risperidone, Quetiapine, or Haloperidol Monotherapy: 24-Month Results from the Intercontinental Schizophrenia Outpatient Outcomes (IC-SOHO) Study. *International Journal of Psychiatry in Clinical Practice*. 2008; 12(3): 215-227. |
| 608 | | | | | | Lehman, A et al. The Schizophrenia Patient Outcomes Research Team (PORT): Updated Treatment Recommendations 2003. *Schizophrenia Bulletin*. 2004; 30 (2): 193-217. |
| 609 | | | | | | Leslie, D et al. Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications. *American Journal of Psychiatry*. 2004; 161: 1709-1711. |



EXHIBIT LIST

_____ Government     _____ Plaintiff   __X__ Defendant   _____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL

| | Marked | Admitted | In Witness | Objection/Limine Motion | Description of Exhibit |
|---|---|---|---|---|---|
| 610 | | | | | Letter to the Editor from Deanna Kelly. Six Month Review of Weight and Metabolic Parameters in Patients Receiving Clozapine, Risperidone, Olanzapine, or Quetiapine. *Journal of Clinical Psychiatry*. 2003; 64(9): 1130-1134. |
| 611 | | | | | Lieberman, J et al. Drugs of Psychopharmacological Revolution in Clinical Psychiatry. *Psychiatric Services*. 2000; 51(10): 1254-1258. |
| 612 | | | | | Lieberman, J et al. Comparison of Atypicals in First-Episode Psychosis: A Randomized, 52 Week Comparison of Olanzapine, Quetiapine, and Risperidone. 2005; S526. |
| 613 | | | | | Lieberman, J et al. Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia. *NEJM*. 2005; 353 (12): 1209-23. |
| 614 | | | | | Lilliker, S. Prevalence of Diabetes in a Manic-Depressive Population. *Comprehensive Psychiatry*. 1980; 21(4): 270-275. |
| 615 | | | | | Lindenmayer, J.P. et al. Changes in Glucose and Cholesterol Levels in Patients with Schizophrenia Treated with Typical or Atypical Antipsychotics. *American Journal of Psychiatry*. 2003; 160: 290-296. |
| 616 | | | | | Lorenz, W.F. Sugar Tolerance in Dementia Praecox and Other Mental Disorders. *Archives of Neurology and Psychiatry*. 1921. 184-196. |
| 617 | | | | | Marchand, W et al. Quetiapine Adjunctive and Monotherapy for Pediatric Bipolar Disorder: A Retrospective Chart Review. *Journal of Child and Adolescent Psychopharmacology*. 2004; 14(3): 405-411. |
| 618 | | | | | Martin, B et al. Role of Glucose and Insulin Resistance in Development of Type 2 Diabetes Mellitus: Results of a 25-Year Follow-Up Study. *The Lancet*. 1992; 340: 925-29. |

**EXHIBIT LIST**

_____ Government _____ Plaintiff ___X___ Defendant _____ Court

Case No. 6:07-cv-15733

Style: **DAVID HALLER V. ASTRAZENECA LP, ET AL**

| | | | Description of Exhibit |
|---|---|---|---|
| 619 | | | McEvoy, J et al. Expert Consensus Guideline Series Treatment of Schizophrenia 1999. *Journal of Clinical Psychiatry.* 1999; 60 (11): 1-83. |
| 620 | | | McEvoy, J et al. Effectiveness of Clozapine Versus Olanzapine, Quetiapine, and Risperidone in Patients With Chronic Schizophrenia Who Did Not Respond to Prior Atypical Antipsychotic Treatment. *American Journal of Psychiatry.* 2006; 163: 600-610. |
| 621 | | | McEvoy, J et al. Efficacy and Tolerability of Olanzapine, Quetiapine, and Risperidone in the Treatment of Early Psychosis: A Randomized, Double-Blind 52 Week Comparison. *American Journal of Psychiatry.* 2007; 164: 1050-1060. |
| 622 | | | McIntyre, R. Quetiapine or Haloperidol as Monotherapy for Bipolar Mania -- a 12 Week, Double Blind, Randomised, Parallel-Group, Placebo-Controlled Trial. *European Neuropsychopharmacology.* 2005; 15: 573-585. |
| 623 | | | McManus, D et al. Quetiapine, A Novel Antipsychotic: Experience in Elderly Patients with Psychotic Disorders. *Journal of Clinical Psychiatry.* 1999; 60(5): 292-298. |
| 624 | | | Meats, P. Quetiapine (Seroquel): An Effective and Well-Tolerated Atypical Antipsychotic. *International Journal of Psychiatry in Clinical Practice.* 1997; 1: 231-239. |
| 625 | | | Meyer JM, et al.  Change in Metabolic Syndrome Parameters with Antipsychotic Treatment in the CATIE Schizophrenia Trial: Prospective Data from Phase I." *Schizophrenia Research* 2008, in press. |
| 626 | | | Miller, A et al. The Texas Medication Algorithm Project (TMAP) Schizophrenia Algorithms. *Journal of Clinical Psychiatry.* 1999; 60(10): 649-657. |

## EXHIBIT LIST

Government _____   Plaintiff ___ X ___ Defendant _____ Court

Case No. 6:07-cv-15733

Style: DAVID HALLER V. ASTRAZENECA LP, ET AL.

| # | | | | Document Description |
|---|---|---|---|---|
| 627 | | | | Miller, A et al. The Texas Medication Algorithm for Schizophrenia: 2003 Update. *Journal of Clinical Psychiatry*. 2004; 65: 500-508. |
| 628 | | | | Miller, E et al. Incidence of New-Onset Diabetes Mellitus Among Patients Receiving Atypical Neuroleptics in the Treatment of Mental Illness. *Journal of Nervous and Mental Disease*. 2005; 193: 387-395. |
| 629 | | | | Mishra, G et al. Short-Term Weight Change and the Incidence of Diabetes in Midlife. *Diabetes Care*. 2007; 30: 1418-1424. |
| 630 | | | | Moneva, M.H. et al. Multiple Drug Targets in the Management of Type 2 Diabetes. *Current Drug Targets*. 2002; 3: 203-221. |
| 631 | | | | Moore, T et al. The Texas Medication Algorithm Project Antipsychotic Algorithm for Schizophrenia: 2006 Update. *Journal of Clinical Psychiatry*. 2007; 68 (11): 1751-1762. |
| 632 | | | | Mukaddes, N et al. Quetiapine Treatment of Children and Adolescents with Tourette's Disorder. *Journal of Child and Adolescent Psychopharmacology*. 2003; 13(3): 295-299. |
| 633 | | | | Mukherjee, S et al. Diabetes Mellitus in Schizophrenic Patients. *Comprehensive Psychiatry*. 1996; 37(1): 68-73. |
| 634 | | | | Mullen, J et al.  A Comparison of the Relative Safety, Efficacy, and Tolerability of Quetiapine and Risperidone in Outpatients with Schizophrenia and Other Psychotic Disorders: The Quetiapine Experience with Safety and Tolerability (QUEST) Study. *Clinical Therapeutics*. 2001; 23(11): 1839-1854. |
| 635 | | | | Murasaki, M. Efficacy and Tolerability of Quetiapine Compared with Haloperidol in Patients with Schizophrenia. |