# EXHIBIT

# E

# EXHIBIT E

## PLAINTIFF'S DEPOSITION DESIGNATIONS

## PLAINTIFFS' GENERAL DESIGNATIONS

1.   **BARRY ARNOLD**

| PLAINTIFF'S DESIGNATIONS FOR BARRY ARNOLD | DEFENDANT'S OBJECTIONS |
|---|---|
| 9:15-24 | |
| 11:18-12:2 | |
| 37:7-18 | Argumentative; compound |
| 50:15-18 | Irrelevant/prejudicial |
| 51:1-6 | Irrelevant/prejudicial |
| 55:10-56:1 | Vague |
| 74:23-76:15 | [74:23-75:11] Mischaracterizes prior testimony; vague [75:12-76:5] Vague |
| 77:19-78:4 | |
| 82:22-83:1 | |
| 83:14-18 | |
| 84:13-22 | |
| 101:2-102:10 | Vague; compound; irrelevant/prejudicial (foreign regulatory) (irrelevant – post usage) |
| 102:18-103:2 | Irrelevant/prejudicial (foreign regulatory) irrelevant (post usage) |
| 104:3-105:5 | Argumentative; irrelevant/prejudicial (foreign regulatory); irrelevant (post usage) |
| 107:18-108:10 | Irrelevant/prejudicial (foreign regulatory); irrelevant (post usage) |
| 127:23-128:5 | Irrelevant/prejudicial (foreign regulatory); irrelevant (post usage) |
| 130:12-132:9 | Irrelevant/prejudicial (foreign regulatory); irrelevant (post usage) |
| 147:22-149:1 | Compound |
| 151:15-152:15 | |
| 154:3:17 | Irrelevant/prejudicial |
| 181:22-182:15 | Vague |
| 188:6-190:7 | [188:6-17] Mischaracterizes prior testimony [189:23-190:7] Argumentative; calls for speculation |
| 207:7-20 | Lack of foundation |
| 211:6-17 | Vague |
| 213:15-214:23 | [213:15-214:11] Compound [214:13-23] Argumentative; mischaracterizes prior testimony |
| 220:2-222:12 | Mischaracterizes document; irrelevant/prejudicial (foreign regulatory) |
| 231:4-22 | Irrelevant/prejudicial (foreign marketing); lack of foundation |

| PLAINTIFF'S DESIGNATIONS FOR BARRY ARNOLD | DEFENDANT'S OBJECTIONS |
|---|---|
| 350:10-352:24 | Irrelevant/prejudicial; hearsay (pediatric AER) |
| 353:16-20 | Irrelevant/prejudicial; hearsay (pediatric AER) |
| 354:7-356:6 | Irrelevant/prejudicial; hearsay (pediatric AER) |
| 358:14-361:1 | Irrelevant/prejudicial; hearsay (pediatric AER) |
| 361:14-363:20 | Irrelevant/prejudicial; hearsay (pediatric AER) |
| 364:17-367:4 | Irrelevant/prejudicial; hearsay (pediatric AER) [364:17-365:6] Vague; argumentative |
| 368:6-370:7 | Irrelevant/prejudicial; hearsay (pediatric AER) |
| 371:9-372:4 | Irrelevant/prejudicial; hearsay (pediatric AER) |
| 373:21-378:15 | Irrelevant/prejudicial; hearsay (pediatric AER) [374:19-375:2] Lack of foundation [376:3-377:6] Argumentative [377:8-378:15] Argumentative; mischaracterizes prior testimony |
| 379:20-380:12 | Irrelevant/prejudicial; hearsay (pediatric AER) |
| 386:7-387:18 | Irrelevant/prejudicial; hearsay (pediatric AER); compound; vague; argumentative |
| 815:10-817:17 | [815:10-816:9] Argumentative; beyond scope [816:11-817:1] Beyond scope [817:2-17] Compound; beyond scope |

| PLAINTIFFS' CONDITIONAL COUNTER DESIGNATIONS FOR BARRY ARNOLD | DEFENDANT'S OBJECTIONS |
|---|---|
| 058,02-059,07 | |
| 063,06-064,10 | Calls for speculation |
| 067,16-068,06 | Calls for speculation |
| 077,19-078,04 | |
| 078,16-078,16 | |
| 216,13-217,24 | Asked and answered; argumentative; mischaracterization of prior testimony. |
| 224,16-224,23 | |

2.    **DON BEAMISH**

| PLAINTIFFS' DESIGNATIONS FOR DON BEAMISH | DEFENDANT'S OBJECTIONS |
|---|---|
| 014,17-014,23 | |
| 030,05-031,09 | [31:8-9] Incomplete, only question is designated |
| 035,10-035,22 | |
| 055,07-055,11 | |
| 089,05-089,10 | |
| 106.02-106,12 | |
| 107,15-107,17 | |
| 107,20-108,10 | |
| 108,21-109,03 | Relevance |
| 115,18-115,21 | Vague, compound |
| 115,24-116,02 | Vague, compound |
| 119,02-119,20 | |
| 120,21-120,22 | |
| 121,02-121,05 | |
| 123,02-123,09 | |
| 124,07-124,15 | |
| 130,05-130,12 | |
| 130,15-130,16 | |
| 139,24-140,09 | Relevance |
| 140,17-140,19 | Relevance, incomplete designation—no question designated |
| 141,04-141,09 | Relevance |
| 154,08-154,11 | |
| 154,15-155,20 | |
| 155,21-156,03 | |
| 159,03-159,10 | |
| 159,15-160,06 | |
| 160,09 | |
| 161,15-162,18 | |
| 167,12-167,19 | |
| 229,17-229,22 | |
| 236,05-237,13 | Relevance |
| 237,16-237,17 | Relevance |
| 239,03-240,15 | Relevance<br>[239:3-6] Incomplete designation—no question designated |
| 240,18-240,23 | Relevance |
| 241,03-241,04 | Relevance |
| 241,05-242,15 | Relevance |
| 242,19-242,20 | Relevance |
| 242,21-242,22 | Relevance |
| 242,23-243,01 | Relevance |

| PLAINTIFFS' DESIGNATIONS FOR DON BEAMISH | DEFENDANT'S OBJECTIONS |
|---|---|
| 243,02-243,03 | Relevance |
| 243,07-243,15 | Relevance |
| 244,05-245,10 | Relevance |
| 274,19-275,10 | Relevance, lack of foundation, hearsay, improper expert opinion |
| 275,11-275,16 | Relevance, lack of foundation, hearsay, improper expert opinion |
| 275,23-276,15 | Assumes facts not in evidence, calls for speculation, hearsay, improper expert opinion |
| 276,16-276,17 | Assumes facts not in evidence, calls for speculation, hearsay, improper expert opinion |
| 276,18-277,08 | [276:24-277:8] Asked and answered, argumentative |
| 248,19-284,23 | |
| 285,05-287,05 | Relevance, foundation—lack of personal knowledge [285:6-9] Colloquy, argumentative |
| 287,06-287,12 | Relevance, foundation—lack of personal knowledge |
| 288,03-288,18 | Relevance |
| 289,07-289,14 | Incomplete designation, relevance |
| 293,08-293,17 | Relevance |
| 293,20 | Argumentative, colloquy, relevance |
| 339,09-339,23 | |
| 354,07-355,02 | Relevance |
| 355,05-355,14 | Relevance |
| 377,05-377,08 | Relevance, hearsay |
| 480,22-481,06 | Relevance, hearsay, incomplete designation, no question designated |
| 481,09-482,09 | Relevance, hearsay [481:9-15] Argumentative [482:1-6] Colloquy |
| 482,12-483,16 | Relevance, hearsay [483:13-16] Incomplete designation, no answer designated |
| 488,12-489,07 | Relevance, hearsay |
| 510,19-510,20 | Relevance |
| 511,03-511,13 | Relevance |
| 511,20-511,24 | Relevance |
| 517,02-517,06 | Relevance |
| 518,22-519,09 | Relevance |
| 519,19-519,21 | Relevance |
| 520,18-521,03 | Relevance |
| 521,20-521,23 | Relevance |
| 522,02-522,06 | Relevance [522:3-6] Assumes facts not in evidence, argumentative |
| 522,09-522,13 | Relevance [522:9-10] Assumes facts not in evidence; argumentative |

| PLAINTIFFS' DESIGNATIONS FOR DON BEAMISH | DEFENDANT'S OBJECTIONS |
|---|---|
| 527,03-527,12 | Relevance |
| 527,20-528,07 | Relevance |
| 529,17-529,21 | Relevance, incomplete designation, begins half-way through a question |
| 529,24-530,13 | Relevance |
| 531,10-531,18 | Relevance |
| 531,21-532,03 | Relevance |
| 624,10-625,06 | Relevance |
| 625,17-625,22 | Relevance |
| 626,04-626,20 | Relevance |
| 627,07-628,02 | Relevance |
| 628,13-628,24 | Relevance [628:24] Incomplete designation—no question or answer designated |
| 653,05-653,08 | Relevance |
| 653,11-653,12 | Relevance |
| 653,13-653,24 | Relevance |
| 655,22-656,22 | Relevance |

3.   **GEOFF BIRKETT**

| PLAINTIFFS' DESIGNATIONS FOR GEOFF BIRKETT | DEFENDANT'S OBJECTIONS |
|---|---|
| 010,15-010,16 | |
| 010,24-011,14 | |
| 012,17-013,02 | Relevance |
| 013,08-013,17 | Relevance |
| 013,22-014,01 | Relevance |
| 015,10-015,15 | Relevance |
| 015,19-016,19 | Relevance |
| 021,01-021,05 | |
| 023,03-023,24 | |
| 024,01-024,09 | |
| 026,14-027,01 | |
| 027,13-027,19 | |
| 028,14-028,16 | Relevance |
| 028,18-028,19 | Relevance |
| 028,20-029,04 | Relevance |
| 030,18-031,05 | Relevance |
| 034,05-034,22 | Relevance |

| PLAINTIFFS' DESIGNATIONS FOR GEOFF BIRKETT | DEFENDANT'S OBJECTIONS |
|---|---|
| 036,22-037,24 | [36:22-37:14] Relevance |
| 038,01-039,12 | Relevance |
| 041,22-041,24 | |
| 042,01-042,14 | |
| 047,07-047,20 | |
| 048,13-048,20 | |
| 050,06-051,07 | |
| 052,16-053,03 | |
| 070,06-070,19 | Relevance |
| 071,08-071,24 | Relevance |
| 072,01-072,06 | Relevance |
| 072,11-072,18 | Relevance |
| 073,07-073,23 | Relevance |
| 074,01-074,05 | Relevance |
| 074,08-074,10 | Relevance |
| 092,10-092,16 | |
| 092,23-093,08 | |
| 093,20-093,24 | |
| 094,01-094,09 | |
| 094,15-096,01 | |
| 097,17-097,23 | |
| 098,12-098,24 | |
| 114,04-115,15 | |
| 115,23-116,02 | |
| 119,20-120,15 | |
| 120,20-122,01 | |
| 125,06-125,24 | |
| 139,02-140,22 | [140:11-22]  Lack of personal knowledge, calls for speculation |
| 144,07-144,16 | |
| 149,21-150,03 | |
| 151,07-151,19 | Relevance |
| 153,05-153,09 | Relevance |
| 158,10-158,14 | |
| 158,16-159,08 | |
| 159,13-159,24 | |
| 160,01-160,12 | |
| 160,17-161,05 | |
| 161,21-163,01 | Relevance; 403 |
| 167,14-167,20 | Relevance; 403 |
| 171,11-172,03 | Relevance; 403 |
| 172,05-172,20 | Relevance; 403 |

| PLAINTIFFS' DESIGNATIONS FOR GEOFF BIRKETT | DEFENDANT'S OBJECTIONS |
|---|---|
| 212,07-212,12 | Relevance |
| 304,04-304,23 | |
| 305,09 | |
| 305,10-305,14 | |
| 305,15-306,14 | |
| 401,18-402,15 | |
| 402,24-403,01 | |
| 403,02-403,24 | |
| 405,04-406,10 | |
| 406,20-407,05 | |
| 407,09-407,16 | |
| 407,18-407,24 | |
| 408,02-409,10 | |
| 409,23-410,13 | |
| 411,18-411,24 | |
| 412,01-412,18 | |
| 413,14-413,17 | |
| 413,18-414,05 | |
| 415,12-415,18 | |
| 416,15-416,21 | |
| 417,08-418,04 | |
| 418,23-419,02 | |
| 420,05-420,11 | |
| 422,06-422,09 | |
| 422,11-424,13 | |
| 425,21-426,07 | |
| 427,08-427,23 | |
| 428,01-428,07 | |
| 428,16-429,02 | |
| 429,16-429,22 | |
| 446,21-447,06 | |
| 447,10-447,22 | Relevance, argumentative |
| 533,04-534,09 | |
| 535,15-536,02 | |
| 560,04-560,12 | |
| 564,08-564,19 | Relevance; lack of personal knowledge |
| 568,04-568,16 | Relevance, lack of personal knowledge |
| 570,06-570,14 | Relevance, lack of personal knowledge |
| 574,05-575,06 | Relevance, lack of personal knowledge |
| 576,12-576,24 | Relevance, lack of personal knowledge |
| 577,17-579,02 | Relevance, lack of personal knowledge |

| PLAINTIFFS' DESIGNATIONS FOR GEOFF BIRKETT | DEFENDANT'S OBJECTIONS |
|---|---|
| 579,17-579,23 | Relevance, lack of personal knowledge |
| 587,01-587,19 | Relevance, lack of personal knowledge |
| 592,20-593,03 | Relevance, lack of personal knowledge |
| 600,21-601,02 | Relevance, lack of personal knowledge, incomplete designation—doesn't include complete question and includes none of answer |
| 702,09-702,22 | Relevance |
| 703,04-703,23 | Relevance |
| 805,18-806,14 | Relevance, incomplete designation, includes only part of answer |
| 807,04-807,05 | Relevance |
| 807,11-808,09 | Relevance |
| 808,11-808,13 | Relevance |
| 808,14-808,24 | Relevance |
| 809,02-809,13 | Relevance, incomplete designation, includes part of a question but no answer |
| 833,09-833,10 | Relevance, beyond the scope of direct examination |
| 833,12-833,13 | Relevance, beyond the scope of direct examination |
| 833,14-833,21 | Relevance, beyond the scope of direct examination |
| 833,22-834,23 | Relevance, beyond the scope of direct examination |
| 835,08-835,10 | Relevance, beyond the scope of direct examination |
| 835,11-835,18 | Relevance, beyond the scope of direct examination |
| 835,19-836,08 | Relevance, beyond the scope of direct examination |

4.    **MARTIN BRECHER**

| PLAINTIFFS' DESIGNATIONS FOR MARTIN BRECHER | DEFENDANT'S OBJECTIONS |
|---|---|
| 010,12-010,18 | |
| 013,02-013,12 | |
| 013,21-014,01 | |
| 024,11-024,23 | Relevance; prejudicial |
| 025,10-025,13 | Relevance; prejudicial |
| 029,13-030,10 | |
| 030,16-030,23 | |
| 031,02-031,05 | |
| 031,19-032,05 | |
| 033,01-033,09 | |
| 036,13-036,16 | |
| 046,18-047,03 | Vague; misleading; rule of completeness |
| 053,03-053,07 | Vague; misleading; rule of completeness |

| PLAINTIFFS' DESIGNATIONS FOR MARTIN BRECHER | DEFENDANT'S OBJECTIONS |
|---|---|
| 053,22-054,05 | Vague; misleading; rule of completeness |
| 057,15-058,18 | |
| 059,02-059,17 | |
| 066,08-066,14 | Calls for speculation; foundation; vague |
| 067,09-067,12 | Vague; misleading; rule of completeness |
| 072,21-073,11 | |
| 074,03-075,01 | |
| 075,18-075,23 | |
| 076,12-076,18 | |
| 101,21-102,01 | Designates question without answer |
| 105,11-106,02 | |
| 118,19-120,05 | Relevance; prejudicial |
| 120,09-121,16 | [120:9-16] Relevance; prejudicial<br>[120:17-21]  Relevance; prejudicial; vague<br>[120:24-121:6] Relevance; prejudicial; vague |
| 121,23-122,06 | |
| 123,04-123,08 | |
| 124,14-124,23 | Relevance; prejudicial |
| 130,01-130,05 | |
| 141,15-141,24 | Relevance; prejudicial |
| 142,12-142,16 | Relevance; prejudicial |
| 142,21-143,02 | |
| 143,17-143,20 | |
| 146,02-146,06 | Relevance; prejudicial |
| 154,06-154,08 | |
| 156,02-156,05 | |
| 156,13-156,15 | Relevance; prejudicial |
| 157,02-157,09 | Relevance; prejudicial |
| 157,14-158,07 | [158:3-7] Relevance; prejudicial |
| 159,12-159,15 | |
| 161,02-161,04 | |
| 161,11-161,20 | |
| 165,08-165,19 | |
| 166,12-166,19 | |
| 168,11-168,13 | |
| 168,11-171,06 | [169:9-170:9] Hearsay; prejudice; relevance<br>[171:4-6] relevance; prejudicial |
| 173,23-174,05 | Relevance; prejudicial |
| 174,12-174,24 | Relevance; prejudicial |
| 175,07-175,10 | Relevance; prejudicial |
| 176,02-177,02 | Relevance; prejudicial |

| PLAINTIFFS' DESIGNATIONS FOR MARTIN BRECHER | DEFENDANT'S OBJECTIONS |
|---|---|
| 180,11-180,21 | |
| 181,14-182,15 | [181:14-17] Vague; calls for speculation |
| 182,22-183,04 | Prejudicial |
| 183,23-184,05 | Prejudicial |
| 184,08-184,10 | Prejudicial |
| 185,21-186,13 | Prejudicial; foundation; calls for speculation |
| 186,18-186,24 | Prejudicial |
| 187,16-187,20 | Prejudicial |
| 188,02-188,04 | Prejudicial |
| 188,13-188,23 | [188:13-19] Prejudicial<br>[188:22-23] Prejudicial |
| 193,06-193,08 | Vague |
| 194,13-196,10 | Relevance; prejudicial |
| 196,19-198,14 | Relevance; prejudicial |
| 198,19-198,23 | |
| 206,07-206,13 | |
| 207,03-207,05 | |
| 207,21-207,23 | |
| 208,08-209,04 | [208:8-19] Vague; assumes facts not in evidence; foundation; prejudicial; calls for speculation |
| 209,19-209,22 | |
| 210,12-210,15 | |
| 211,13-211,16 | |
| 212,06-212,09 | Vague |
| 212,13-214,01 | |
| 214,06-215,12 | [214:6-23] Vague; assumes facts not in evidence; prejudicial; foundation; calls for speculation |
| 216,04-216,21 | |
| 216,22-216,24 | |
| 217,01-217,06 | |
| 217,24-219,09 | [217:24-218:20] Document speaks for itself |
| 220,01-220,05 | |
| 220,17-220,22 | |
| 222,24-224,10 | [222:24-223:2] Vague<br>[223:5-224:10] Vague |
| 226,16-226,23 | |
| 230,24-231,08 | |
| 231,21-232,02 | |
| 232,13-232,20 | |
| 233,17-234,06 | |
| 236,06-236,20 | |

| PLAINTIFFS' DESIGNATIONS FOR MARTIN BRECHER | DEFENDANT'S OBJECTIONS |
|---|---|
| 237,14-240,03 | |
| 240,09-242,03 | |
| 243,09-244,07 | Relevance; prejudicial; foundation; calls for speculation |
| 244,13-244,16 | Relevance; prejudicial; foundation; calls for speculation |
| 244,19-245,02 | Relevance; prejudicial; foundation; calls for speculation |
| 245,07-245,15 | |
| 247,05-247,07 | |
| 247,17-247,20 | Foundation; calls for speculation; document speaks for itself |
| 249,08-249,13 | Document speaks for itself; foundation |
| 249,22-250,09 | Document speaks for itself; foundation |
| 252,10-253,07 | Document speaks for itself; foundation; calls for speculation |
| 256,12-256,19 | Document speaks for itself; foundation; calls for speculation |
| 257,21-257,24 | |
| 258,04-258,11 | [258:4-8] Relevance |
| 258,18-259,15 | |
| 260,09-261,17 | [261:4-17] Calls for speculation; foundation; assumes facts not in evidence |
| 261,21-262,22 | |
| 267,16-268,01 | |
| 268,22-269,11 | |
| 270,03-270,09 | |
| 272,16-273,05 | [272:16-21] Misleading; rule of completeness; assumes facts not in evidence |
| 273,12-274,03 | |
| 274,07-274,09 | |
| 275,09-275,14 | Assumes facts not in evidence |
| 277,01-277,05 | |
| 277,13-277,16 | |
| 278,15-278,22 | |
| 279,04-280,09 | [279:22-280:1] Vague; assumes facts not in evidence<br>[280:4-9] Vague; assumes facts not in evidence |
| 281,24-282,03 | |
| 282,07-282,08 | |
| 282,16-282,21 | |
| 283,07-283,13 | |
| 284,11-284,18 | |
| 285,17-285,20 | |
| 286,07-286,16 | |
| 289,15-290,04 | [289:15-23] Relevance; prejudicial |
| 291,04-291,11 | |
| 291,22-292,02 | |

| PLAINTIFFS' DESIGNATIONS FOR MARTIN BRECHER | DEFENDANT'S OBJECTIONS |
|---|---|
| 292,03-292,05 | [292:4-5] Relevance; prejudicial |
| 293,05-293,10 | Relevance; prejudicial |
| 294,23-295,01 | |
| 295,15-295,24 | |
| 297,17-298,10 | |
| 298,21-299,01 | |
| 299,18-300,03 | |
| 300,13-300,15 | |
| 301,04-301,08 | |
| 302,01-302,12 | |
| 303,11-303,21 | |
| 304,05-304,14 | |
| 305,03-305,20 | [305:16-20] Foundation; calls for speculation |
| 306,09-306,16 | |
| 308,06-308,18 | |
| 308,19-308,20 | |
| 310,10-311,20 | [310:18-311:14] Assumes facts not in evidence |
| 312,22-313,02 | |
| 313,04-313,05 | |
| 313,06-314,12 | |
| 315,16-316,05 | Assumes facts not in evidence |
| 316,06-316,06 | Assumes facts not in evidence |
| 319,05-319,09 | |
| 320,16-321,04 | |
| 332,13-332,16 | |
| 333,08-333,12 | |
| 334,18-334,22 | |
| 336,11-337,05 | |
| 346,13-346,18 | |
| 347,18-347,22 | |
| 350,15-350,22 | |
| 351,20-351,22 | |
| 351,23-353,05 | |
| 355,01-355,03 | |
| 355,04-355,16 | |
| 355,20-356,21 | |
| 357,08-358,03 | [357:8-17] Foundation |
| 380,18-380,20 | Prejudicial |
| 380,23-380,24 | Prejudicial |
| 381,11-382,01 | |
| 382,18-383,18 | |

| PLAINTIFFS' DESIGNATIONS FOR MARTIN BRECHER | DEFENDANT'S OBJECTIONS |
|---|---|
| 384,13-384,16 | [384:13-16] Vague |
| 384,19-384,21 | Vague |
| 386,09-386,18 | Prejudicial |
| 390,03-390,04 | |
| 392,01-392,07 | |
| 393,12-393,13 | Foundation |
| 393,14-394,16 | Foundation |
| 395,16-396,01 | |
| 412,13-413,07 | Mischaracterizes prior testimony |
| 413,15-414,02 | |
| 424,23-425,05 | |
| 425,14-425,23 | |
| 426,10-426,13 | |
| 426,15-428,15 | [428:12-15] Argumentative |
| 429,07-429,19 | Relevance; prejudicial |
| 430,18-430,19 | Relevance; prejudicial |
| 430,22-432,19 | Relevance; prejudicial |
| 433,08-433,17 | Hearsay; relevance; prejudicial |
| 433,18-433,21 | Hearsay; relevance; prejudicial |
| 434,12-434,22 | Relevance; prejudicial; foundation; calls for speculation |
| 435,07-435,11 | Relevance; prejudicial |
| 452,06-452,13 | Relevance; prejudicial; foundation; calls for speculation; hearsay |
| 452,17-452,22 | Relevance; prejudicial; foundation; calls for speculation |
| 452,24-453,13 | Relevance; prejudicial |
| 453,16-453,19 | Relevance; prejudicial |
| 456,06-456,16 | Relevance; prejudicial; foundation; calls for speculation; hearsay |
| 457,09-457,11 | |
| 459,12-459,17 | |
| 460,19-462,11 | |
| 464,14-464,19 | |
| 465,18-465,22 | Prejudicial; foundation |
| 466,07-466,17 | Prejudicial |
| 467,20-467,23 | Vague; prejudicial |
| 469,14-470,07 | |
| 474,17-475,03 | |
| 475,12-475,14 | |
| 476,03-477,01 | |
| 477,06-477,11 | |
| 478,13-478,24 | |
| 481,07-481,17 | Vague; assumes facts not in evidence |
| 482,12-482,15 | |

| PLAINTIFFS' DESIGNATIONS FOR MARTIN BRECHER | DEFENDANT'S OBJECTIONS |
|---|---|
| 482,24-483,15 | |
| 485,07-485,21 | |
| 542,13-542,22 | |
| 543,07-543,09 | |
| 544,23-545,02 | Relevance; prejudicial |
| 545,23-546,09 | |
| 546,19-547,01 | |
| 547,10-547,15 | |
| 549,02-549,14 | |
| 550,04-550,06 | |
| 552,01-552,11 | Assumes facts not in evidence |
| 552,22-553,07 | |
| 554,18-554,21 | Argumentative; assumes facts not in evidence; mischaracterizes prior testimony; vague |
| 554,24-555,17 | [554:24-555:14] Argumentative; assumes facts not in evidence; mischaracterizes prior testimony; vague<br>[555:15-17] Foundation; calls for speculation |
| 555,24-556,04 | |
| 558,17-559,13 | |
| 563,11-563,13 | |
| 566,21-567,03 | |
| 568,04-568,14 | Relevance; prejudicial; assumes facts not in evidence |
| 570,24-571,08 | Foundation |
| 571,20-572,17 | Foundation; document speaks for itself |
| 572,18-573,15 | Foundation; document speaks for itself |
| 574,03-576,15 | Foundation; document speaks for itself |
| 601,23-602,02 | |
| 609,05-609,07 | |
| 620,02-620,04 | |
| 620,08-621,08 | |
| 621,22-622,15 | |
| 622,21-623,01 | |
| 623,19-624,03 | |
| 624,11-624,12 | |
| 624,13-624,14 | |
| 625,03-625,07 | |
| 625,12-625,15 | |
| 626,01-626,04 | |
| 626,15-627,09 | |
| 628,12-628,18 | |
| 629,15-629,18 | |

| PLAINTIFFS' DESIGNATIONS FOR MARTIN BRECHER | DEFENDANT'S OBJECTIONS |
|---|---|
| 630,20-632,15 | [630:20-631:8] Relevance; prejudicial |
| 633,01-633,15 | |
| 791,15-791,22 | Relevance; prejudicial |
| 792,15-793,04 | Relevance; prejudicial |
| 794,03-794,09 | Relevance; prejudicial |
| 795,14-796,22 | Relevance; prejudicial |

## 5.   DAVID BRENNAN

| PLAINTIFFS' DESIGNATIONS FOR DAVID BRENNAN | DEFENDANT'S OBJECTIONS |
|---|---|
| 011,21-11,23 | |
| 012,09-12,15 | |
| 013,14-14,17 | |
| 017,05-18,01 | Relevance |
| 021,10-22,05 | |
| 030,05-30,14 | |
| 030,21-32,14 | [31:10-32:14] Relevance, more prejudicial than probative |
| 033,16-33,20 | |
| 035,09-35,14 | |
| 037,21-41,11 | [39:5-40:11] Relevance |
| 042,01-42,17 | Relevance |
| 046,02-46,19 | [46:12-14] Relevance [46:16-19] Relevance, more prejudicial than probative |
| 052,18-52,22 | |
| 053,06-53,11 | |
| 053,18-53,21 | |
| 053,24-54,06 | |
| 054,08-54,13 | |
| 055,04-55,05 | Calls for legal conclusion, relevance |
| 055,08-55,09 | Calls for legal conclusion, relevance |
| 105,17-106,20 | Relevance |
| 106,23-107,05 | Relevance |
| 113,01-113,04 | Relevance, foundation |
| 113,17-113,24 | Relevance, foundation |
| 114,10-114,13 | Relevance, foundation |
| 115,14-115,21 | Relevance, foundation |
| 117,06-117,18 | Relevance, foundation |
| 117,21-117,23 | Relevance, foundation |

| PLAINTIFFS' DESIGNATIONS FOR DAVID BRENNAN | DEFENDANT'S OBJECTIONS |
|---|---|
| 121,21-122,10 | |
| 123,19-123,20 | Relevance, foundation |
| 123,21-124,07 | Relevance, foundation |
| 124,09-124,22 | Relevance, foundation |
| 126,06-126,16 | Relevance, foundation |
| 127,01-127,02 | Relevance, foundation |
| 127,11-127,23 | Relevance, foundation |
| 128,08-128,10 | Foundation |
| 128,11-129,04 | Foundation |
| 129,24-131,01 | Relevance |
| 131,04-131,12 | Relevance |
| 131,14-131,15 | Relevance |
| 131,18-131,20 | Relevance |
| 131,22-132,02 | Relevance |
| 132,03 | Relevance |
| 132,12-132,14 | Relevance, foundation |
| 132,15-136,05 | Relevance, foundation |
| 150,04-150,07 | Relevance |
| 150,10-150,14 | Relevance |
| 150,23-151,02 | Relevance, more prejudicial than probative |
| 151,03-152,05 | Relevance, more prejudicial than probative |
| 153,02-153,15 | Relevance, more prejudicial than probative |
| 153,18-153,23 | Relevance, more prejudicial than probative |
| 154,01-154,02 | |
| 154,08-154,14 | |
| 157,14-157,23 | Foundation, relevance |
| 160,06-160,21 | Foundation, relevance |
| 199,11-199,12 | |
| 199,13-201,02 | |
| 205,11-205,24 | Relevance |
| 206,12-206,17 | Relevance |
| 207,10-207,11 | Relevance, foundation |
| 207,12-208,22 | Relevance, foundation |
| 209,01-209,03 | Relevance, foundation |
| 209,04-209,24 | Relevance, foundation |
| 211,02-211,09 | Relevance, foundation |
| 219,03-219,11 | Relevance |
| 222,09-222,10 | Relevance, hearsay, foundation |
| 222,11-223,19 | Relevance, hearsay, foundation |
| 223,21-223,24 | Relevance, hearsay, foundation |
| 224,02-225,11 | Relevance, hearsay, foundation |

| PLAINTIFFS' DESIGNATIONS FOR DAVID BRENNAN | DEFENDANT'S OBJECTIONS |
|---|---|
| 225,14-225,21 | Relevance, hearsay, foundation |
| 225,23-226,02 | Relevance, hearsay, foundation |
| 226,05-226,10 | Relevance, hearsay, foundation |
| 226,12-227,04 | Relevance, hearsay, foundation |
| 227,07-227,16 | Relevance, hearsay, foundation |
| 228,10-228,21 | Relevance, hearsay, foundation |
| 228,24-229,24 | Relevance, hearsay, foundation |
| 229,06-230,06 | Relevance, hearsay, foundation |
| 230,07-230,15 | Relevance, hearsay, foundation |
| 230,17-230,24 | Relevance, hearsay, foundation |
| 231,01-231,10 | [231:1-2] Relevance, hearsay, foundation [231:4-10] Foundation, relevance |
| 231,12-231,13 | Foundation, relevance |
| 231,14-231,24 | Foundation, relevance |
| 232,01-232,06 | Foundation, relevance |
| 233,03-234,22 | Foundation, relevance |
| 234,23-235,14 | Foundation, relevance |
| 235,17-236,02 | Foundation, relevance |
| 239,16-240,04 | Relevance |
| 240,07-240,10 | Relevance |
| 242,22-243,05 | Relevance |
| 243,08-243,12 | Relevance |
| 243,13 | Relevance |
| 318,01-318,15 | Relevance, more prejudicial than probative |
| 319,13-319,22 | Relevance, more prejudicial than probative |
| 320,01-320,04 | Relevance, more prejudicial than probative |
| 320,06-320,12 | Relevance, more prejudicial than probative |

| PLAINTIFFS' CONDITIONAL COUNTER DESIGNATIONS FOR DAVID BRENNAN | DEFENDANT'S OBJECTIONS |
|---|---|
| 018,10-018,12 | Relevance |
| 220,18-221,03 | Relevance [221:2-3] Form |
| 238,04-238,19 | Foundation; Relevance |
| 238,22-239,03 | Foundation; Relevance [238:20-21]: Form |
| 239,05-239,11 | Foundation; Relevance |

| PLAINTIFFS' CONDITIONAL COUNTER DESIGNATIONS FOR DAVID BRENNAN | DEFENDANT'S OBJECTIONS |
|---|---|
| 239,14 | Foundation; Relevance |
| 242,18-242,21 | |

## 6.    JOSEPH CALABRESE, M.D.

| PLAINTIFFS' DESIGNATIONS FOR JOSEPH CALABRESE | DEFENDANT'S OBJECTIONS |
|---|---|
| 006,17-006,22 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask questions. |
| 015,24-016,05 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask questions. |
| 020,07-020,17 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask questions. |
| 028,18-028,22 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask questions. |
| 218,14-218,15 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask questions. |
| 219,04-219,17 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask questions. |
| 220,06-220,10 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask questions. |
| 139,22-140,11 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask questions.<br><br>Involves matters beyond the witness's expertise. |
| 140,15-140,17 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask questions. |
| 140,20-140,25 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask |

| PLAINTIFFS' DESIGNATIONS FOR JOSEPH CALABRESE | DEFENDANT'S OBJECTIONS |
|---|---|
|  | questions. |
| 141,06-141,08 | Defendant objects to the entire Calabrese deposition because it was never completed and Defendant had no opportunity to ask questions. |

## 7.   VIKRAM DEV

| PLAINTIFFS' DESIGNATIONS FOR VIKRAM DEV | DEFENDANT'S OBJECTIONS |
|---|---|
| 012,07-012,09 |  |
| 017,20-017,22 |  |
| 021,13-021,21 |  |
| 022,11-022,17 | 403; Relevance |
| 026,11-027,01 |  |
| 027,24-028,08 | [28:8] Incomplete phrase |
| 028,20-028,22 |  |
| 030,21-031,09 | 403; Relevance; Prejudicial |
| 037,02-037,14 |  |
| 037,19-038,23 |  |
| 039,11-040,16 |  |
| 042,07-042,16 |  |
| 044,09-044,21 |  |
| 046,21-047,12 |  |
| 048,05-048,14 |  |
| 052,16-053,05 | 403; Foundation; Speculation |
| 054,02-055,02 |  |
| 057,07-057,15 |  |
| 060,05-061,01 |  |
| 061,17-061,20 |  |
| 063,06-063,21 |  |
| 064,04-065,08 |  |
| 067,15-068,13 | [67:15-68:5] Ambiguous; Foundation |
| 075,06-075,20 |  |
| 077,05-077,10 |  |
| 084,14-085,15 |  |
| 091,15-092,12 |  |
| 093,02-093,11 |  |
| 109,02-109,09 |  |
| 119,02-119,12 |  |
| 132,17-134,02 |  |

| PLAINTIFFS' DESIGNATIONS FOR VIKRAM DEV | DEFENDANT'S OBJECTIONS |
|---|---|
| 134,11-134,15 | |
| 135,07-135,22 | |
| 136,06-136,11 | |
| 145,09-145,11 | Vague; Overbroad |
| 145,20-146,02 | Vague; Overbroad |
| 147,23-148,12 | Assumes facts not in evidence; Lack of personal knowledge; Foundation (witness was not able to review the full document) |
| 173,11-173,15 | 403; Lack of personal knowledge; Foundation; Misleading (witness was not at the meeting and does not recall becoming a part of the committee described as "to be formed") |
| 174,07-174,09 | 403; Lack of personal knowledge; Foundation; Misleading |
| 174,21-174,23 | 403; Lack of personal knowledge; Foundation; Misleading |
| 179,02-179,18 | |
| 187,07-187,22 | 403; Relevance; Prejudicial |
| 191,24-192,01 | Relevance; Prejudicial; No testimony designated |
| 192,17-192,23 | 403; Relevance; Prejudicial |
| 204,23-206,14 | 403; Relevance; Prejudicial |
| 226,18-227,04 | 403; Relevance; Prejudicial |
| 229,03-230,16 | 403; Relevance; Prejudicial |
| 231,14-233,11 | 403; Relevance; Prejudicial |
| 235,18-236,10 | 403; Relevance; Prejudicial |
| 237,13-238,22 | 403; Relevance; Prejudicial |
| 239,16-240,03 | 403; Relevance; Prejudicial |
| 240,09-241,07 | 403; Relevance; Prejudicial |
| 241,11-241,22 | 403; Relevance; Prejudicial; Misstates evidence; Foundation |
| 246,24-247,03 | 403; Relevance; Prejudicial |
| 250,20-252,01 | |
| 253,23-254,14 | |
| 255,14-256,10 | |
| 287,17-288,09 | |
| 292,08-294,09 | 403; Calls for a legal conclusion; Lack of personal knowledge |
| 296,16-296,18 | |
| 307,11-308,23 | |
| 457,15-459,04 | |
| 522,18-524,05 | 403; Relevance; Prejudicial |

| PLAINTIFFS' REDIRECT DESIGNATIONS FOR VIKRAM DEV | DEFENDANT'S OBJECTIONS |
|---|---|
| 260,14-262,21 | 403; Relevance; Beyond scope of cross |
| 522,04-522,10 | 403; Relevance; Beyond scope of cross |

| PLAINTIFFS' REDIRECT DESIGNATIONS FOR VIKRAM DEV | DEFENDANT'S OBJECTIONS |
|---|---|
| 545,06-546,09 | |
| 621,06-622,06 | |
| 682,03-684,22 | [683:1-684:22] 403; Relevance |
| 686,12-686,14 | 403; Relevance |
| 686,19-689,19 | 403; Relevance; Foundation |
| 689,23-689,24 | 403; Relevance; Foundation |

8.    SUSANNE FORS

| PLAINTIFFS' DESIGNATIONS FOR SUSANNE FORS | DEFENDANT'S OBJECTIONS |
|---|---|
| 008,06-08,09 | |
| 008,14-08,18 | |
| 011,01-11,04 | |
| 011,08-11,11 | |
| 012,17-13,09 | |
| 014,16-14,21 | |
| 030,04-30,19 | |
| 032,13-32,24 | |
| 035,19-36,23 | |
| 048,21-49,03 | |
| 052,15-52,21 | |
| 081,20-82,09 | |
| 082,15-83,02 | |
| 083,22-84,09 | |
| 114,06-114,18 | Relevance (pediatric use in non-pediatric case) |
| 120,18-121,01 | |
| 123,04-123,10 | |
| 131,22-132,14 | |
| 133,07-133,12 | Relevance/post usage (plaintiff Curley) |
| 135,16-136,08 | Relevance/post usage (plaintiff Curley) |
| 139,06-139,18 | |
| 140,12-140,19 | |
| 142,21-143,16 | |
| 144,24-145,02 | |
| 162,17-162,19 | |
| 163,02-163,05 | |
| 233,15-234,15 | [233:15-23]  Exhibit 13:  Law/regulation<br>Relevance/juror confusion (where plaintiffs' use extends past the |

| PLAINTIFFS' DESIGNATIONS FOR SUSANNE FORS | DEFENDANT'S OBJECTIONS |
|---|---|
| | effective date of the 2006 changes to the regulation—plaintiffs Haller, Guinn, Unger, Whittington and McAlexander) |
| 235,23-236,06 | |
| 236,17-237,06 | |
| 238,12-238,24 | |
| 246,19-247,03 | |
| 253,07-253,13 | |
| 255,19-255,22 | Vague, lack of foundation, calls for speculation |
| 255,24-256,11 | Vague, lack of foundation, calls for speculation; relevance/post usage (all plaintiffs except Haller) |
| 257,09-257,16 | Lack of foundation, calls for speculation |
| 260,06-260,18 | Relevance/juror confusion; relevance/post usage (all plaintiffs except Haller) |
| 261,06-261,12 | Relevance/post usage (all plaintiffs except Haller); relevance/juror confusion [261:10-12] Argumentative |
| 261,22-262,15 | Relevance/post usage (all plaintiffs except Haller); relevance/juror confusion |
| 267,03-267,11 | |
| 267,20-268,03 | Relevance/post usage (all plaintiffs except Haller) |
| 276,13-277,02 | Relevance/post usage (all plaintiffs except Haller); relevance/juror confusion |
| 279,01-279,05 | Compound; asked and answered; relevance/post usage (all plaintiffs except Haller); relevance/juror confusion |
| 279,08 | Compound; asked and answered; relevance/post usage (all plaintiffs except Haller); relevance/juror confusion |
| 305,12-305,23 | Relevance/post usage; relevance/juror confusion |
| 306,18-307,06 | Relevance/foreign regulatory |
| 310,02-310,17 | Relevance/foreign regulatory |
| 311,10-311,22 | Relevance/foreign regulatory |
| 312,10-313,20 | Relevance/foreign regulatory |
| 315,09-316,11 | Lack of foundation [315:15-316:8] Argumentative |
| 318,10-318,16 | Relevance/post usage; juror confusion |
| 326,18-326,23 | |
| 339,22-340,10 | Relevance/foreign regulatory; lack of foundation [340:4-10] Argumentative |
| 340,13-340,23 | Lack of foundation [340:13-20] Argumentative |
| 341,19-341,21 | Exhibit 17 – Relevance/foreign regulatory |
| 345,23-346,17 | Relevance/foreign       regulatory;       lack       of       foundation; |

| PLAINTIFFS' DESIGNATIONS FOR SUSANNE FORS | DEFENDANT'S OBJECTIONS |
|---|---|
| | mischaracterizes prior testimony [346:7-17] Argumentative |
| 347,04-348,10 | Relevance/foreign regulatory [348:2-10] Relevance/juror confusion |
| 349,15-350,19 | Relevance/foreign regulatory [349:15-22] Relevance/juror confusion; relevance/post usage |
| 351,24-352,24 | Relevance/foreign regulatory |
| 354,21-355,01 | Exhibit 18 – Relevance/foreign regulatory; hearsay |
| 355,15-355,18 | Relevance/foreign regulatory |
| 358,24-360,01 | Relevance/foreign regulatory |
| 360,21-361,04 | Relevance/foreign regulatory |
| 363,08-364,18 | Relevance/foreign regulatory; hearsay |
| 365,18-367,19 | Relevance/foreign regulatory; hearsay |
| 370,12-370,19 | Relevance/foreign regulatory |
| 378,07-378,16 | Lack of foundation; calls for speculation |
| 382,22-383,07 | Relevance/foreign regulatory |
| 384,13-384,19 | Relevance/foreign regulatory; compound; argumentative |
| 384,23-385,05 | Relevance/foreign regulatory; compound; argumentative [385:1-5] Lack of foundation |
| 385,08-385,16 | Relevance/foreign regulatory; compound; argumentative [385:8-16] Lack of foundation |
| 390,18-390,24 | Compound; argumentative; asked and answered |
| 391,04-391,05 | Compound; argumentative; asked and answered |
| 392,05-392,13 | Argumentative/not a question |
| 392,22-393,21 | Relevance/foreign regulatory; relevance/juror confusion; asked and answered |
| 397,20-398,10 | Relevance/foreign regulatory; relevance/post usage (plaintiff Curley) |
| 398,15-399,04 | Relevance/foreign regulatory |
| 399,20-400,08 | Exhibit 20 – Relevance/foreign regulatory [400:1-8] Exhibit 20 – relevance/sales & marketing |
| 401,02-401,12 | Relevance/foreign regulatory |
| 402,09-402,20 | Relevance/foreign regulatory |
| 404,13-404,16 | Relevance/foreign regulatory |
| 405,02-405,09 | Relevance/foreign regulatory |
| 407,13-407,20 | Relevance/foreign regulatory |
| 408,01-408,04 | Relevance/foreign regulatory |
| 409,15-410,17 | Exhibit 17 – Relevance/foreign regulatory |
| 410,23-411,10 | Relevance/foreign regulatory |
| 413,20-414,05 | Relevance/foreign regulatory |
| 416,14-417,01 | Relevance/foreign regulatory |

| PLAINTIFFS' DESIGNATIONS FOR SUSANNE FORS | DEFENDANT'S OBJECTIONS |
|---|---|
| 420,15-420,17 | Relevance/foreign regulatory |
| 421,15-422,01 | Relevance/foreign regulatory; asked and answered |
| 422,04 | Relevance/foreign regulatory; asked and answered |
| 453,13-453,17 | |
| 457,09-457,23 | |
| 471,12-471,18 | |
| 472,18-473,01 | Relevance/foreign regulatory |
| 475,07-475,18 | Relevance/foreign regulatory |
| 477,13-477,24 | Relevance/foreign regulatory |
| 480,09-480,13 | Relevance/foreign regulatory; asked and answered |
| 480,16-480,19 | Relevance/foreign regulatory; asked and answered |
| 480,21-481,01 | Relevance/foreign regulatory; asked and answered |
| 484,13-484,22 | Relevance/foreign regulatory |
| 486,02-486,15 | Relevance/foreign regulatory |
| 488,05-488,08 | Exhibit 23 – Relevance/foreign regulatory |
| 488,17-488,21 | Exhibit 23 – Relevance/foreign regulatory |
| 488,22-489,01 | Exhibit 23 – Relevance/foreign regulatory |
| 489,09-489,11 | |
| 492,23-493,04 | Exhibit 23 – Relevance/foreign regulatory; asked and answered; lack of foundation; calls for speculation |
| 493,07-493,12 | Exhibit 23 – Relevance/foreign regulatory; asked and answered; lack of foundation; calls for speculation |
| 508,20-508,24 | Relevance/foreign regulatory |
| 512,17-513,02 | |
| 517,19-517,24 | Calls of speculation; lack of foundation |
| 518,08-518,11 | [518:9-11] Mischaracterizes testimony; calls for speculation; lack of foundation |
| 518,13-518,15 | Mischaracterizes testimony; calls for speculation; lack of foundation |
| 526,14-526,16 | Asked and answered |
| 526,21-527,07 | Asked and answered |
| 531,03-531,05 | Exhibit 24 – relevance/post usage (plaintiffs Whittington, Burns and Curley); relevance/juror confusion |
| 531,06-531,08 | [531:6-7] Exhibit 24 – relevance/post usage (plaintiffs Whittington, Burns and Curley); relevance/juror confusion |
| 532,08-532,14 | Relevance/post usage (plaintiffs Whittington, Burns and Curley) |
| 533,21-534,08 | Relevance/post usage (plaintiffs Whittington, Burns and Curley); relevance/juror confusion |
| 540,23-542,13 | [540:23-541:7] Relevance/post usage (plaintiffs Whittington, Burns and Curley); asked and answered |
| 556,12-557,05 | |

| PLAINTIFFS' DESIGNATIONS FOR SUSANNE FORS | DEFENDANT'S OBJECTIONS |
|---|---|
| 574,08-574,14 | Exhibit 27 – relevance to the degree discusses foreign risk assessments; relevance/post usage (plaintiffs Burns and Curley) |
| 575,06-575,14 | Relevance to the degree discusses foreign risk assessments; relevance/post usage (plaintiffs Burns and Curley) |
| 575,24-576,18 | Relevance/non-bipolar case (plaintiffs Curley, Unger, Burns, Whittington and McAlexander); relevance to the degree discusses foreign risk assessments; relevance/post usage (plaintiff Curley) |
| 594,01-594,23 | Exhibit 28 – relevance/foreign regulatory; relevance/post-usage (plaintiffs Whittington, Curley and Burns) |
| 606,07-606,20 | Relevance/foreign regulatory; relevance/post-usage (plaintiffs Whittington, Curley and Burns) |
| 606,21-608,11 | Relevance/foreign regulatory; relevance/post-usage (plaintiffs Whittington, Curley and Burns) |

## 9.   JAMES GASKILL

| PLAINTIFFS' DESIGNATIONS FOR JAMES GASKILL | DEFENDANT'S OBJECTIONS |
|---|---|
| 13:22-14:19 | |
| 15:24-17:16 | |
| 18:9-19:14 | |
| 20:5 | Vague, relevance |
| 20:9 | |
| 20:11-20:22 | [20:16-20:22] Relevance, legal conclusion |
| 21:22-23:15 | [21:22-23:3] Relevance, argumentative<br>[22:5-23:4] Calls for speculation |
| 24:5-24:14 | |
| 30:11-30:22 | Assumes facts not in evidence, vague, relevance; legal conclusion |
| 31:1-31:2 | Assumes facts not in evidence, vague, relevance; legal conclusion |
| 31:4-31:10 | [31:5-10] Assumes facts not in evidence, vague, relevance; legal conclusion |
| 31:13 | Assumes facts not in evidence, vague, relevance; legal conclusion |
| 31:16-17 | |
| 32:4-6 | |
| 32:24-33:21 | [33:16-19] Calls for speculation, legal conclusion |
| 57:14-59:9 | [57:14-18] Incomplete designation<br>[59:5-7] Relevance, calls for speculation |
| 59:20-60:17 | [59:20-23] Relevance, calls for speculation<br>[60:15-17] Vague, relevance |

| PLAINTIFFS' DESIGNATIONS FOR JAMES GASKILL | DEFENDANT'S OBJECTIONS |
|---|---|
| 60:21-21 | Vague, relevance |
| 60:23-62:1 | [61:14-62:1] Relevance, calls for speculation |
| 62:4-6 | Relevance, calls for speculation |
| 62:8-14 | [62:9-14] Relevance, calls for speculation |
| 62;18 | Relevance, calls for speculation |
| 62:1-22 | Relevance, calls for speculation |
| 62:24-63:8 | [63:1-7] relevance, prejudice outweighs probative value, calls for speculation |
| 64:7-65:2 | [64:13-65:1] Relevance, prejudice outweighs probative value, calls for speculation, improper expert opinion |
| 65:14-17 | Relevance, prejudice outweighs probative value, improper expert opinion |
| 66:9-17 | Assumes facts not in evidence, prejudice outweighs probative value, improper expert opinion |
| 66:20-22 | |
| 68:6-17 | Relevance |
| 70:18-71:5 | [70:23-71:5] Relevance |
| 77:15-78:4 | |
| 79:13-80:10 | |
| 81:10-82:3 | Relevance, prejudice outweighs probative value |
| 86:3-10 | Relevance, prejudice outweighs probative value, assumes facts not in evidence |
| 86:13-14 | Relevance, prejudice outweighs probative value, assumes facts not in evidence |
| 86:16-18 | Relevance, prejudice outweighs probative value, assumes facts not in evidence |
| 90:22-91:7 | Relevance, prejudice outweighs probative value, assumes facts not in evidence |
| 92;24-93:2 | |
| 93:18-94:10 | Relevance, improper character evidence, hearsay |
| 94:11-95:12 | Relevance, improper character evidence, hearsay |
| 93:15-95:16 | [95:15] Relevance, improper character evidence, hearsay |
| 95:18-100:14 | Relevance, improper character evidence, hearsay |
| 101:7-102:12 | Relevance, improper character evidence, hearsay |
| 112:9-19 | Relevance, improper character evidence, hearsay, legal conclusion |
| 112:20-23 | |
| 113:1 | |
| 114:11-19 | Relevance, prejudice outweighs probative value |
| 115:3-15 | Relevance, prejudice outweighs probative value |
| 116:18-117:21 | Relevance, prejudice outweighs probative value |
| 118:11-119:16 | Relevance, calls for speculation, vague |

| PLAINTIFFS' DESIGNATIONS FOR JAMES GASKILL | DEFENDANT'S OBJECTIONS |
|---|---|
| 119:19-21 | Relevance, calls for speculation, vague |
| 119:23-120:14 | Relevance, calls for speculation, vague |
| 120:17-120:19 | [120:17] Relevance, calls for speculation, vague |
| 121:17-122:7 | Relevance |
| 128:3-129:1 | Relevance, misstates prior testimony, assumes facts not in evidence; legal conclusion |
| 129:4-8 | Relevance, vague, assumes facts not in evidence |
| 129:10-18 | Relevance, vague, assumes facts not in evidence |
| 129:21-23 | Relevance |
| 131:1-18 | [131:2-18] Relevance, improper character evidence, hearsay |
| 132:7-12 | |
| 133:14-18 | |
| 134:20-21 | Relevance |
| 134:22-135:7 | Relevance |
| 137:14-18 | Relevance |
| 138:9-19 | Relevance |
| 140:2-14 | Relevance, calls for speculation, misstates prior testimony |
| 140:17-21 | Relevance, calls for speculation, misstates prior testimony |
| 140:23-141:3 | Relevance, calls for speculation, misstates prior testimony |
| 141:6-141:9 | Relevance, calls for speculation, misstates prior testimony |
| 157:6 | Relevance |
| 157:7-15 | Relevance |
| 158:18-159:4 | Relevance, misstates prior testimony |
| 169:9-13 | Calls for speculation, misstates prior testimony, legal opinion |
| 162:16-20 | Calls for speculation, misstates prior testimony, legal opinion |
| 162:22-163:14 | Relevance, prejudice outweighs probative value |
| 165:7-11 | Relevance, compound, calls for speculation |
| 165:14-17 | Relevance, compound, calls for speculation |
| 166:6-7 | Relevance, prejudice outweighs probative value |
| 166:8-167:11 | Relevance, prejudice outweighs probative value |
| 167:24-169:1 | Relevance, prejudice outweighs probative value [168:18-24] Legal opinion |
| 169:11-12 | Relevance, prejudice outweighs probative value |
| 169:13-21 | Relevance, prejudice outweighs probative value |
| 170:18-22 | Relevance, prejudice outweighs probative value |
| 171:15-23 | Relevance, calls for speculation, misstates prior testimony, argumentative |
| 172:2-172:5 | Relevance, misstates prior testimony, legal opinion |
| 172:7-12 | Calls for speculation, misstates prior testimony, argumentative |
| 172:15-17 | Calls for speculation, misstates prior testimony, argumentative |
| 173:6-17 | Relevance, calls for speculation |

| PLAINTIFFS' DESIGNATIONS FOR JAMES GASKILL | DEFENDANT'S OBJECTIONS |
|---|---|
| 173:22-174:2 | [173:22-174:1] Relevance |
| 174:11-175:1 | Relevance |
| 179:5-24 | Relevance, calls for speculation, misstates prior testimony, argumentative, legal opinion |
| 180:3-180:5 | Relevance, calls for speculation, misstates prior testimony, argumentative; legal opinion |
| 181:7-18 | Relevance, vague, calls for speculation |
| 181:21-23 | Relevance, vague, calls for speculation |
| 189:19-24 | Relevance |
| 190:22-191:2 | Relevance, prejudice outweighs probative value, argumentative, calls for speculation |
| 191:5-10 | Relevance, prejudice outweighs probative value, argumentative, calls for speculation |
| 192:1-8 | |
| 192:19-24 | Relevance |
| 193:1-9 | Relevance |
| 197:14-198:8 | Relevance |
| 198:17-22 | Relevance |
| 199:13-16 | Relevance |
| 200:17-22 | Relevance, calls for speculation, misstates prior testimony, argumentative; legal opinion |
| 201:1-4 | |
| 201:13-21 | Relevance, prejudice outweighs probative value, legal opinion |
| 202:5-24 | Relevance, prejudice outweighs probative value |
| 210:19-20 | Relevance, prejudice outweighs probative value |
| 210:21-211:24 | Relevance, prejudice outweighs probative value |
| 213:19-214:9 | Relevance, vague, calls for speculation |
| 214:12-214:14 | Relevance, vague, calls for speculation |
| 216:22-217:4 | Relevance, prejudice outweighs probative value |
| 217:4-8 | |
| 218:16-22 | Relevance |
| 224:10-225:13 | Relevance |
| 226:4-12 | Relevance, prejudice outweighs probative value |
| 267:18-268:9 | Relevance, improper character evidence, hearsay |
| 268:16-20 | Relevance, improper character evidence, hearsay |
| 268:23-269:2 | Relevance, improper character evidence, hearsay |
| 269:4-10 | Relevance, improper character evidence, hearsay |
| 269:11-13 | Relevance, improper character evidence, hearsay |
| 269:14-16 | Relevance, improper character evidence, hearsay |
| 271:14-23 | Relevance, improper character evidence, prejudice outweighs probative value, hearsay |

| PLAINTIFFS' DESIGNATIONS FOR JAMES GASKILL | DEFENDANT'S OBJECTIONS |
|---|---|
| 273:9-23 | Relevance, improper character evidence, hearsay |
| 276:23-277:15 | Relevance, improper character evidence, hearsay |
| 279:3-280:1 | Relevance, improper character evidence, prejudice outweighs probative value, hearsay |
| 281:5-282:2 | [281:7-282:2] Relevance, improper character evidence, hearsay |
| 283:3-5 | Misstates prior testimony, argumentative |
| 283:8-9 | Misstates prior testimony, argumentative |
| 313:17-314:10 | Relevance, assumes facts not in evidence |
| 319:19-320:12 | Relevance |
| 320:14-23 | Relevance |
| 320:24-321:12 | Relevance |
| 321:24-322:8 | Relevance |
| 325:21-326:6 | Relevance |
| 326:16-327:5 | Relevance |
| 356:4-7 | Relevance |
| 358:19-24 | Relevance |

## 10.   WAYNE GELLER

| PLAINTIFFS' DESIGNATIONS FOR WAYNE GELLER | DEFENDANT'S OBJECTIONS |
|---|---|
| 009,04-010,12 | |
| 014,15-014,20 | |
| 015,02-015,06 | |
| 015,08-015,11 | |
| 017,01-017,09 | |
| 019,04-019,09 | Vague, compound |
| 019,11-019,13 | Vague, compound |
| 036,16-36,19 | |
| 039,10-039,13 | Calls for speculation, lack of personal knowledge, foundation |
| 039,16-039,19 | Calls for speculation, lack of personal knowledge, foundation |
| 040,05-040,10 | Calls for speculation, lack of personal knowledge, foundation |
| 040,13-040,17 | Calls for speculation, lack of personal knowledge, foundation |
| 068,06-068,20 | 403, Irrelevant, prejudicial |
| 069,18-070,15 | 403, Irrelevant, prejudicial |
| 100,08-100,11 | |
| 116,04-116,21 | |
| 116,23-117,01 | |
| 139,06-140,22 | |
| 158,24-159,05 | |

| PLAINTIFFS' DESIGNATIONS FOR WAYNE GELLER | DEFENDANT'S OBJECTIONS |
|---|---|
| 159,07 | |
| 169,02-170,01 | Foundation, calls for a legal conclusion, speculation |
| 177,04-177,23 | [177:4-177:18] Foundation, calls for a legal conclusion, speculation |
| 229,24-230,08 | 403, Irrelevant, prejudicial |
| 232,10-232,24 | 403, Irrelevant, prejudicial |
| 287,06-287,20 | |
| 290,23-290,24 | |
| 303,08-303,16 | |
| 307,04-307,06 | |
| 308,15-309,01 | |
| 309,24-310,19 | |
| 314,21-315,18 | Lack of personal knowledge, foundation |
| 325,11-325,18 | Lack of personal knowledge, foundation, calls for speculation |
| 344,16-344,23 | |
| 389,16-389,22 | |
| 390,22-390,24 | |
| 391,18-391,24 | |
| 392,16-392,18 | |
| 405,06-405,14 | |
| 410,09-410,20 | |
| 416,15-417,17 | |
| 419,16-420,06 | |
| 499,21-500,22 | |
| 521,04-521,22 | |
| 525,20-526,16 | |
| 526,23-527,16 | |
| 531,07-531,10 | |
| 531,12 | |
| 531,19-532,07 | |
| 536,23-536,24 | 403, Irrelevant, prejudicial |
| 537,01-537,05 | 403, Irrelevant, prejudicial |
| 537,11-537,18 | 403, Irrelevant, prejudicial |
| 538,02-538,07 | 403, Irrelevant, prejudicial |
| 540,10-540,18 | 403, Irrelevant, prejudicial |
| 542,24-543,11 | 403, Irrelevant, prejudicial |
| 549,08-551,12 | 403, Irrelevant, prejudicial |
| 559,22-560,14 | 403, Irrelevant, prejudicial |
| 562,06-562,19 | 403, Irrelevant, prejudicial |
| 568,17-568,19 | |
| 571,16-572,20 | [571:16-572:11] 403, Asked and answered/waste of time |
| 574,04-575,18 | [575:12-575:18] 403,  Irrelevant, prejudicial |

| PLAINTIFFS' DESIGNATIONS FOR WAYNE GELLER | DEFENDANT'S OBJECTIONS |
|---|---|
| 681,02-681,13 | 403, Irrelevant, colloquy |
| 681,15-681,21 | 403, Irrelevant, colloquy |
| 684,05-684,17 | 403, Irrelevant, part of question and answer omitted |
| 684,23-686,13 | 403, Irrelevant, prejudicial |
| 690,06-690,14 | |
| 690,22-691,11 | |
| 692,15-692,23 | |
| 693,14-693,21 | |
| 694,05-694,23 | |
| 695,06-695,13 | |
| 696,06-697,15 | [697:9-698:8] 403,   Irrelevant, prejudicial, misstates witness testimony, argumentative |
| 697,17-698,08 | [697:9-698:8]   403, Irrelevant, prejudicial, misstates witness testimony, argumentative |
| 703,08-704,06 | |
| 706,04-707,01 | |
| 711,13-711,19 | 403, Irrelevant, prejudicial |
| 711,24-712,05 | |
| 712,06-712,23 | |
| 734,04-734,07 | |
| 736,15-736,21 | |
| 737,11-737,24 | |
| 738,01-738,07 | |
| 877,15-877,16 | 403, Irrelevant, prejudicial |
| 877,22-877,24 | 403, Irrelevant, prejudicial |
| 878,01-878,11 | 403, Irrelevant, prejudicial |
| 882,05-882,14 | 403, Irrelevant, prejudicial |
| 886,14-887,01 | 403, Irrelevant, prejudicial |
| 887,07-888,02 | 403, Irrelevant, prejudicial |
| 888,10-889,08 | 403, Irrelevant, prejudicial |
| 889,15-890,12 | 403, Irrelevant, prejudicial |
| 890,15-893,02 | 403, Irrelevant, prejudicial [892:24-893:6] Foundation, misstates witness testimony, calls for speculation |
| 893,05-893,06 | 403, Irrelevant, prejudicial [892:24-893:6] Foundation, misstates witness testimony, calls for speculation |
| 893,16-893,19 | 403, Irrelevant, prejudicial, calls for speculation |
| 893,24-894,06 | 403, Irrelevant, prejudicial |
| 895,01-895,21 | 403, Irrelevant, prejudicial |
| 895,22-895,24 | 403, Irrelevant, prejudicial |
| 897,17-897,24 | 403, Irrelevant, prejudicial |

| PLAINTIFFS' DESIGNATIONS FOR WAYNE GELLER | DEFENDANT'S OBJECTIONS |
|---|---|
| 898,01-898,07 | 403, Irrelevant, prejudicial |
| 898,21-899,01 | 403, Irrelevant, prejudicial, foundation, calls for speculation |
| 899,04-899,09 | 403, Irrelevant, prejudicial, foundation, calls for speculation |
| 899,12-900,11 | 403, Irrelevant, prejudicial, foundation, calls for speculation |
| 900,13-900,19 | 403, Irrelevant, prejudicial, foundation, misstates witness testimony |
| 900,22-900,23 | 403, Irrelevant, prejudicial |

## 11.   JEFFREY GOLDSTEIN

| PLAINTIFFS' DESIGNATIONS FOR JEFFREY GOLDSTEIN | DEFENDANT'S OBJECTIONS |
|---|---|
| 010,05-010,08 | |
| 020,21-021,05 | [21:1-12] Mischaracterizes record; lack of foundation |
| 021,07-022,02 | |
| 027,08-027,11 | |
| 036,14-037,04 | 36:14-21 - mischaracterizes prior testimony |
| 045,18-046,06 | 45:12-21 - mischaracterizes prior testimony; vague. 46:4-47:5- argumentative; mischaracterizes prior testimony. 46:22-47:5 - mischaracterizes prior testimony; argumentative |
| 046,08-046,13 | |
| 046,15-046,23 | |
| 047,01-047,05 | |
| 090,23-091,04 | lack of foundation. |
| 098,21-099,03 | vague; argumentative |
| 134,17-135,20 | argumentative. |
| 140,16-140,19 | lack of foundation; mischaracterizes record. |
| 140,24-141,02 | lack of foundation; mischaracterizes record |
| 142,01-142,07 | |
| 149,22-150,03 | mischaracterizes prior testimony; prejudicial. |
| 150,05-150,06 | mischaracterizes prior testimony; prejudicial |
| 150,10-150,13 | mischaracterizes prior testimony; argumentative; asked and answered; prejudicial. |
| 150,15-150,21 | mischaracterizes prior testimony; argumentative; asked and answered; prejudicial. |
| 157,24-158,11 | argumentative; mischaracterizes prior testimony; prejudicial. |
| 160,01-160,04 | argumentative; prejudicial |
| 160,06-160,08 | argumentative; prejudicial |
| 162,04-162,08 | |

| PLAINTIFFS' DESIGNATIONS FOR JEFFREY GOLDSTEIN | DEFENDANT'S OBJECTIONS |
|---|---|
| 162,15-162,21 | |
| 163,20-164,19 | |
| 165,11-166,01 | argumentative |
| 169,23-170,05 | argumentative |
| 173,08-173,17 | argumentative |
| 178,15-178,20 | |
| 178,23-179,22 | 179:3-8 - relevance. <br> 179:9-22 - hearsay |
| 180,13-181,21 | hearsay |
| 182,13-182,17 | |
| 182,23-183,03 | |
| 183,12-184,20 | 183:14-24 - hearsay. <br> 184:14-20 - mischaracterizes prior testimony |
| 188,07-188,08 | argumentative; mischaracterizes prior testimony. |
| 188,13-189,11 | argumentative; mischaracterizes prior testimony |
| 189,13-189,24 | [189:13-16] argumentative; mischaracterizes prior testimony |
| 190,06-191,02 | |
| 191,15-193,07 | |
| 194,10-194,14 | mischaracterizes prior testimony; mischaracterizes document. |
| 194,16-194,24 | mischaracterizes prior testimony; mischaracterizes document |
| 196,05-196,09 | |
| 196,15-199,20 | 198:9-199:20 – hearsay; relevance |
| 205,20-205,23 | calls for speculation; lack of foundation |
| 206,01-206,20 | calls for speculation; lack of foundation |
| 207,14-207,24 | |
| 208,03-208,09 | lack of foundation. |
| 208,17-209,04 | 208:24-209:4 - calls for speculation |
| 209,07-209,11 | calls for speculation |
| 214,03-214,09 | |
| 214,13-215,08 | |
| 218,23-219,02 | mischaracterizes document (proposal was for receptor binding, not diabetes); mischaracterizes prior testimony; argumentative; prejudicial; lack of foundation. |
| 219,05-219,06 | mischaracterizes document (proposal was for receptor binding, not diabetes); mischaracterizes prior testimony; argumentative; prejudicial; lack of foundation. |
| 219,09-219,10 | mischaracterizes document (proposal was for receptor binding, not diabetes); mischaracterizes prior testimony; argumentative; prejudicial; lack of foundation. |
| 221,24-222,08 | argumentative; mischaracterizes document; mischaracterizes prior testimony; prejudicial. |

| PLAINTIFFS' DESIGNATIONS FOR JEFFREY GOLDSTEIN | DEFENDANT'S OBJECTIONS |
|---|---|
| 222,12-223,23 | argumentative; mischaracterizes document; mischaracterizes prior testimony; prejudicial. |
| 224,01-224,02 | argumentative; mischaracterizes document; mischaracterizes prior testimony; prejudicial. |
| 224,04-224,05 | [224:4] argumentative; mischaracterizes document; mischaracterizes prior testimony; prejudicial. |
| 225,17-225,21 | mischaracterizes prior testimony; prejudicial; calls for speculation. |
| 225,23-226,08 | [225:23-226:1] mischaracterizes prior testimony; prejudicial; calls for speculation. |
| 226,11-227,10 | |
| 256,18-258,02 | |
| 261,04-261,10 | asked and answered; argumentative |
| 261,12-261,16 | asked and answered; argumentative |
| 261,18-261,23 | asked and answered; argumentative |
| 262,05-262,10 | asked and answered; argumentative |
| 268,24-270,05 | mischaracterizes prior testimony; argumentative |
| 408,12-408,15 | mischaracterizes prior testimony, relevance |
| 409,01-409,23 | mischaracterizes document; mischaracterizes prior testimony; relevance |
| 411,06-411,13 | |
| 413,09-413,12 | |
| 413,22-414,07 | 414:2-7 - relevance |
| 415,01-415,15 | |
| 415,18-415,23 | |
| 416,13-416,16 | incomplete designation; mischaracterizes prior testimony. |
| 417,06-417,12 | |
| 417,18-418,05 | attorney testifying. |
| 418,11-419,03 | argumentative; calls for speculation |
| 420,03-420,10 | argumentative; mischaracterizes prior testimony; calls for speculation |
| 420,12-420,21 | argumentative; mischaracterizes prior testimony; calls for speculation |
| 428,16-428,20 | |
| 429,07-429,10 | |
| 430,02-430,18 | calls for speculation. |
| 432,10-432,16 | mischaracterization of prior testimony; argumentative; calls for speculation. |
| 433,04-433,05 | mischaracterization or prior testimony; calls for speculation. |
| 433,07-434,02 | [433:7-16] mischaracterization or prior testimony; calls for speculation. |
| 435,14-435,22 | calls for speculation. |
| 436,02-436,07 | mischaracterization of document; calls for speculation |
| 437,09-437,18 | calls for speculation; mischaracterization of document. |

| PLAINTIFFS' DESIGNATIONS FOR JEFFREY GOLDSTEIN | DEFENDANT'S OBJECTIONS |
|---|---|
| 442,13-442,16 | relevance |
| 447,13-448,05 | calls for speculation; relevance; prejudicial |
| 464,11-465,12 | relevance (foreign regulatory/Japan label change); prejudicial. |
| 466,24-467,15 | relevance; lack of foundation |
| 468,01-468,07 | relevance (Koller report of AERs); prejudicial; hearsay. |
| 469,16-469,20 | relevance; prejudicial; hearsay |
| 470,04-470,06 | relevance; prejudicial; hearsay |
| 470,09-470,12 | relevance; prejudicial; hearsay |
| 472,24-473,04 | |
| 474,21-475,04 | |
| 493,17-493,19 | lack of foundation |
| 493,20-494,08 | lack of foundation |
| 494,15-495,04 | calls for speculation; mischaracterization of prior testimony; relevance; prejudicial. |
| 497,06-497,18 | 497:15-18 - lack of foundation; relevance; prejudicial |
| 498,05 | lack of foundation; relevance; prejudicial |
| 498,15-499,04 | relevance; prejudicial |
| 502,05-502,17 | . |
| 505,05-505,13 | |
| 505,20-507,07 | calls for speculation; relevance; prejudicial; hearsay |
| 507,20-507,22 | |
| 514,02-515,06 | hearsay; relevance; prejudicial |
| 515,17-516,03 | hearsay; relevance; prejudicial |
| 516,05-517,03 | hearsay; relevance; prejudicial |
| 532,15-533,04 | relevance; prejudicial; hearsay |
| 534,02-534,07 | relevance; prejudicial; hearsay |
| 536,01-536,14 | relevance; prejudicial; hearsay; calls for speculation |
| 536,16-536,20 | relevance; prejudicial; hearsay; calls for speculation |
| 541,24-542,14 | calls for speculation; relevance; prejudicial; hearsay. |
| 542,17-542,18 | calls for speculation; relevance; prejudicial; hearsay |
| 544,08-544,09 | calls for speculation; relevance; prejudicial; hearsay |
| 547,23-547,24 | |
| 548,12-549,21 | relevance; prejudicial |
| 550,03-550,17 | relevance; prejudicial; mischaracterizes document. |
| 550,20-552,01 | relevance; prejudicial; mischaracterizes document |
| 552,03-552,10 | relevance; prejudicial; mischaracterizes document |
| 552,12-553,05 | relevance; prejudicial; mischaracterizes document |
| 559,03-559,12 | calls for speculation; relevance; prejudicial |
| 560,02-560,07 | prejudicial; relevance |
| 562,04-562,18 | |
| 566,10-567,23 | |

| PLAINTIFFS' DESIGNATIONS FOR JEFFREY GOLDSTEIN | DEFENDANT'S OBJECTIONS |
|---|---|
| 569,23-570,10 | |
| 571,12-572,13 | |
| 582,18-582,22 | hearsay; relevance; prejudicial |
| 582,24-583,02 | hearsay; relevance; prejudicial |
| 716,20-717,07 | relevance; prejudicial (Borison/Diamond). |
| 717,16-717,18 | relevance; prejudicial (Borison/Diamon). |
| 717,21-718,05 | relevance; prejudicial (Borison/Diamond). |
| 718,11-718,12 | relevance; prejudicial (Borison/Diamond). |
| 719,24-720,05 | relevance; prejudicial (Borison/Diamond); argumentative. |
| 720,08-720,14 | relevance; prejudicial (Borison/Diamond); argumentative |
| 720,17-721,01 | relevance; prejudicial (Borison/Diamond); argumentative |
| 721,04-721,10 | relevance; prejudicial (Borison/Diamond); argumentative |
| 721,13 | relevance; prejudicial (Borison/Diamond); argumentative |
| 734,13-734,22 | attorney testifying |
| 737,08-737,18 | |
| 746,09-746,12 | calls for speculation; relevance; prejudicial |
| 746,14-746,15 | calls for speculation; relevance; prejudicial |

## 12.   MARIANNE JACKSON

| PLAINTIFF'S DESIGNATIONS FOR MARIANNE JACKSON | DEFENDANT'S OBJECTIONS |
|---|---|
| 009,25-010,04 | [10:1-3] Objection to Colloquy |
| 010,11-011,19 | |
| 012,14-014,12 | |
| 021,01-021,05 | |
| 023,19-023,23 | Relevance |
| 028,16-028,22 | |
| 028,25-030,06 | |
| 030,09-032,07 | |
| 032,10-032,25 | |
| 033,03-034,16 | Argumentative, calls for speculation |
| 034,19-035,08 | [34:19-21]  Argumentative, calls for speculation [34:22-23] Argumentative |
| 035,11-035,16 | Argumentative |
| 035,20-036,10 | [36:1-10] Argumentative, calls for speculation |
| 036,14-036,15 | Argumentative, calls for speculation |
| 036,19-036,25 | Argumentative |
| 037,03-037,05 | Argumentative |

| PLAINTIFF'S DESIGNATIONS FOR MARIANNE JACKSON | DEFENDANT'S OBJECTIONS |
|---|---|
| 037,08-038,07 | Argumentative |
| 038,11-038,13 | Argumentative; harassing |
| 038,17 | Argumentative; harassing |
| 038,20-040,04 | Argumentative; harassing |
| 040,07-040,14 | [40:11-14] Argumentative; harassing |
| 040,22-043,12 | |
| 043,15-045,14 | |
| 045,20-046,04 | Argumentative |
| 046,08-046,20 | [46:8-13] Argumentative |
| 052,12-052,15 | Vague |
| 052,18-055,08 | [52:18-19] Vague<br>[55:6-8] no answer for the question, vague |
| 055,12-055,14 | Vague |
| 055,17-056,09 | [55:17-18] Vague<br>[56:8-9] Vague, Argumentative |
| 056,12-056,22 | [56:12-17] Vague, Argumentative<br>[56:18-22] Colloquy, Argumentative, Harassing |
| 057,02-057,04 | Colloquy, Argumentative, Harassing, No Answer Designated |
| 057,08-058,08 | [57:19-58:08] Argumentative, Harassing, Asked & Answered |
| 058,12-058,20 | [58:18-59:9] Argumentative, Harassing, Asked & Answered |
| 058,23-059,09 | [58:18-59:9] Argumentative, Harassing, Asked & Answered |
| 065,03-065,10 | Objection to Colloquy, Argumentative |
| 065,14-066,12 | [65:14-66:1] Compound, Asked & Answered |
| 090,05-091,23 | [91:20-23] Vague, Assumes Fact not in Evidence |
| 092,01-092,12 | Argumentative |
| 093,11-094,14 | [94:12-14] Argumentative, Vague, No Answer Designated for the Question |
| 094,18-096,04 | Argumentative, Asked & Answered |
| 096,08-096,23 | Argumentative, Asked & Answered, Colloquy |
| 097,02-097,12 | [97:2-10] Objection to the Colloquy |
| 097,15-098,06 | [97:23-98:6] Argumentative |
| 098,09-099,11 | [98:9-11] Argumentative<br>[98:17-99:11] Lack of Foundation, Relevance, Misleading the Witness (partial document used as exhibit) |
| 099,14-100,02 | Lack of Foundation, Relevance, Misleading the Witness (partial document used as exhibit) |
| 100,04-101,15 | Lack of Foundation, Relevance, Misleading the Witness (partial document used as exhibit)<br>[101:12-15] Objection to Colloquy |
| 101,19-101,20 | Lack of Foundation, Relevance, Misleading the Witness (partial document used as exhibit) |

| PLAINTIFF'S DESIGNATIONS FOR MARIANNE JACKSON | DEFENDANT'S OBJECTIONS |
|---|---|
| 101,23-102,01 | Lack of Foundation, Relevance, Misleading the Witness (partial document used as exhibit) |
| 102,17-103,02 | Lack of Foundation, Relevance, Misleading the Witness (partial document used as exhibit) |
| 103,05-103,09 | Lack of Foundation, Colloquy, Argumentative |
| 104,19-104,21 | Argumentative, Lack of Foundation, Calls for Speculation |
| 106,23-107,02 | Argumentative, Lack of Foundation, Calls for Speculation, assumes facts not in evidence |
| 107,05-107,15 | Argumentative, Lack of Foundation, Calls for Speculation, assumes facts not in evidence |
| 107,18-108,01 | Argumentative, Lack of Foundation, Calls for Speculation, assumes facts not in evidence<br>[108:6] Objection to Colloquy |
| 108,04-109,10 | Lack of Foundation, Lack of Personal Knowledge, Calls for Speculation<br>[109:3-10] Vague, Compound, assumes fact not in evidence |
| 109,13-109,23 | [109:13-16] Vague, Compound, assumes facts not in evidence |
| 109,25-110,11 | [110:8-11] Vague, Colloquy, assumes facts not in evidence |
| 110,14 | Vague, Colloquy, assumes facts not in evidence |
| 110.16-110,25 | Vague, Colloquy, assumes facts not in evidence<br>[110:25] Lack of Foundation, Relevance, Misleading the Witness (partial document used as exhibit) |
| 111,03-111,07 | Lack of Foundation, Relevance, Misleading the Witness (partial document used as exhibit) |
| 111,10-112,10 | [111:10-16] Lack of Foundation, Relevance, Misleading the Witness (partial document used as exhibit) |
| 112,13-112,21 | |
| 112,24-113,04 | |
| 113,07-113,09 | |
| 113,25-114,01 | Vague, Calls for Speculation |
| 114,05-114,12 | Vague, Calls for Speculation |
| 114,16-115,04 | Lack of Foundation, Calls for Speculation |
| 115,07-115,16 | [115:7-10] Lack of Foundation, Calls for Speculation<br>[115:11-16] Assumes facts not in evidence, Compound, Argumentative, No Answer Designated |
| 115,20-115,23 | Assumes facts not in evidence, Compound, Argumentative |
| 116,01-116,09 | Assumes facts not in evidence, Compound, Argumentative, Harassing, Colloquy |
| 116,12-116,19 | |
| 116,22-117,10 | [117:4-8] Colloquy, Argumentative |
| 117,13-117,17 | |

| PLAINTIFF'S DESIGNATIONS FOR MARIANNE JACKSON | DEFENDANT'S OBJECTIONS |
|---|---|
| 119,06-120,09 | [119:23-24] Colloquy, Argumentative, Harassing<br>[120:7-9] Vague, No Answer Designated |
| 120,13-120,19 | |
| 120,24-121,10 | |
| 121,23-122,07 | Colloquy, No Answer Designated |
| 123,05-123,17 | [123:5-15] Asked & Answered |
| 123,25-124,06 | |
| 150,16-150,25 | Relevance, Argumentative, Lack of Foundation<br>[150:23-25] No Answer Designated, Colloquy |
| 151,04-151,10 | Relevance, No Answer Designated, Colloquy, Argumentative |
| 151,14-151,18 | Relevance, Lack of Foundation, Argumentative |
| 151,21 | Relevance, 403, Lack of Foundation, Argumentative |
| 151,25-152,18 | Relevance, 403, Lack of Foundation<br>[152:6-18] Compound |
| 152,21-153,10 | Relevance, 403, Lack of Foundation |
| 153,14-154,06 | Relevance, 403, Lack of Foundation<br>[153:14-15] No Question Designated |
| 156,15-156,25 | [156:15-23] Argumentative, Lack of Foundation<br>[156:24-25] Vague, Argumentative |
| 157,03-157,25 | Vague, Argumentative, Compound |
| 158,02-158,04 | Vague, Argumentative |
| 158,06-159,03 | [158:18-159:3] Colloquy, Argumentative, Assumes facts not in Evidence |
| 159,06-160,04 | [160:2-3] Colloquy, Argumentative |
| 160,12-160,23 | Relevance, 403, Compound, Argumentative, Calls for Speculation, Witness Not Allowed to Finish Answer |
| 161,20-162,20 | Relevance, Compound, Vague, Argumentative |
| 162,24-164,02 | Relevance, Compound, Vague, Argumentative |
| 164,06-164,09 | Relevance, Compound, Vague, Argumentative |
| 164,12-164,21 | Relevance, Compound, Vague, Argumentative |
| 164,25-165,25 | [164:25-165:1] Colloquy<br>[165:24-25] Argumentative, Vague |
| 166,03-166,08 | Argumentative, Relevance |
| 166,11-166,13 | Argumentative, Relevance |
| 189,08-189,12 | Vague, Argumentative, Relevance |
| 189,16 | Vague, Argumentative, Relevance |
| 189,18-189,21 | Vague, Argumentative, Relevance |
| 189,24-190,12 | Argumentative, Relevance |
| 190,15-191,04 | Relevance |
| 194,01-194,17 | Relevance |
| 195,18-196,20 | |

| PLAINTIFF'S DESIGNATIONS FOR MARIANNE JACKSON | DEFENDANT'S OBJECTIONS |
|---|---|
| 206,12-206,18 | Relevance, 403 |
| 209,23-210,16 | Relevance, 403 |
| 214,21-215,04 | Lack of Foundation, previous answer necessary for the question [215:4] Partial Question, Incomplete Designation |
| 216,21-217,11 | |
| 249,09-249,22 | |
| 252,24-253,15 | Relevance |
| 257,07-257,10 | Relevance |
| 258,09-258,14 | Relevance |
| 260,12-261,06 | |
| 262,07-262,16 | |
| 263,01-263,11 | |
| 264,18-264,20 | |
| 265,06-265,18 | [265:14-18] Vague, Assumes Facts not in Evidence |
| 265,21-265,22 | Vague, Assumes Facts not in Evidence |
| 266,19-266,21 | Hearsay, Lack of Foundation |
| 268,03-268,11 | Hearsay, Lack of Foundation |
| 268,15-269,16 | Hearsay, Lack of Foundation |
| 271,17-272,03 | Hearsay, Lack of Foundation; Lack of Personal Knowledge, Calls for Speculation |
| 272,06-272,09 | Hearsay, Lack of Foundation; Lack of Personal Knowledge, Calls for Speculation |
| 272,14-272,19 | Hearsay, Lack of Foundation; Lack of Personal Knowledge, Calls for Speculation |
| 272,22-273,01 | Hearsay, Lack of Foundation; Lack of Personal Knowledge, Calls for Speculation |
| 273,09 | |
| 273,20-274,02 | |
| 275,19-277,05 | [276:8-15 & 277:2-5] Asked & Answered, Argumentative |
| 277,17-278,06 | |
| 287,15-288,10 | |
| 288,18-289,04 | |
| 291,10-292,06 | Incomplete Designations |
| 292,11-293,11 | |
| 296,24-297,10 | [297:8-10] Lack of Foundation |
| 298,22-299,16 | Lack of Foundation |
| 301,11-302,05 | |
| 355,02-355,04 | |
| 355,13-355,16 | |
| 355,22-355,24 | Incomplete designated. Partial question, no answer. Vague |
| 359,08-359,24 | [359:24] Argumentative, Incomplete designation |

| PLAINTIFF'S DESIGNATIONS FOR MARIANNE JACKSON | DEFENDANT'S OBJECTIONS |
|---|---|
| 360,05-360,10 | |
| 360,13-360,15 | |
| 367,17-367,22 | |
| 368,14-368,23 | |
| 371,11-371,18 | Incomplete designation |
| 373,15-373,18 | Argumentative, Asked & Answered, Harassing |
| 373,21-374,18 | Argumentative, Asked & Answered, Harassing |
| 376,07-376,10 | |
| 376,13-376,22 | |
| 377,20-378,04 | |
| 390,15-391,01 | |
| 392,04-393,05 | |
| 395,17-396,09 | |
| 396,22-397,23 | |
| 398,16-399,24 | [398:16-399:8] Argumentative |
| 400,09-400,10 | Relevance |
| 407,05-407,07 | Argumentative, Asked & Answered |
| 407,10-408,10 | [470:10-11] Argumentative, Asked & Answered |
| 408,13-408,24 | [408:6-10] Lack of Foundation, assumes facts not in evidence |
| 419,16-419,18 | Lack of foundation, assumes facts not in evidence |
| 420,03-421,21 | Relevance, 403, 404(b), Hearsay |
| 421,24-422,02 | Relevance, 403, 404(b), Hearsay |
| 422,18-423,02 | Relevance, 403, 404(b), Hearsay |
| 423,10 | Relevance, 403, 404(b) |
| 423,17 | Relevance, 403, 404(b) |
| 423,19-424,05 | Relevance, 403, 404(b) |
| 424,18-425,10 | Relevance, 403, 404(b) [424:18-425:3] Lack of foundation, comparing exhibit with another document described in testimony that is not designated |
| 426,12-427,10 | Relevance, 403, 404(b) |
| 428,05-429,03 | [428:24-429:3] Relevance Relevance, 403, 404(b) |
| 562,16-563,21 | Relevance, 403, 404(b) |
| 565,18-566,01 | Relevance, 403, 404(b) |
| 566,04-567,17 | Relevance, 403, 404(b) |
| 568,09-569,05 | Relevance, 403, 404(b), Hearsay, Colloquy |
| 569,08-569,20 | Relevance, 403, 404(b), Hearsay, Colloquy |
| 569,23-570,17 | Relevance, 403, 404(b), Hearsay, |
| 570,20-571,10 | Relevance, 403, 404(b), Hearsay [571:225-572:6] Colloquy, Argumentative; 403, 404 (b) |
| 571,13-572,06 | |

| PLAINTIFF'S DESIGNATIONS FOR MARIANNE JACKSON | DEFENDANT'S OBJECTIONS |
|---|---|
| 572,09-572,24 | |
| 574,23-575,01 | |
| 575,04-578,08 | [577:21-578:8] Relevance, 403, 404(b), Hearsay |
| 578,11-579,07 | Relevance, 403, 404(b), Hearsay, Colloquy |
| 580,07-582,14 | [580:9-24] Colloquy, Argumentative |
| 582,18-583,21 | [583:4-21] Argumentative, Asked & Answered |
| 584,01-584,03 | Argumentative, Asked & Answered, Harassing |
| 584,06-585,07 | Argumentative, Asked & Answered, Harassing |
| 585,10-587,04 | Argumentative, Asked & Answered, Harassing, Colloquy |
| 587,06-587,07 | |
| 587,10-588,22 | [588:19-22] Lack of Foundation, assumes facts not in evidence, Relevance, Argumentative |
| 589,01-590,18 | [589:1-9] Lack of Foundation, assumes facts not in evidence, Relevance, Argumentative<br>[589:19-590:11] Hearsay, assumes facts not n evidence<br>[590:12-18] Colloquy, Argumentative |
| 590,21-591,24 | Lack of Foundation, Argumentative, Colloquy |
| 592,03-593,06 | Argumentative, Colloquy |
| 593,09-594,04 | [593:9-12] Argumentative |
| 594,06-594,10 | |
| 594,13-594,18 | |
| 607,24-608,14 | |
| 609,06-609,15 | |

## 13.   RONALD LEONG

| PLAINTIFFS' DESIGNATIONS FOR RONALD LEONG | DEFENDANT'S OBJECTIONS |
|---|---|
| 010,10-010,12 | |
| 015,05-015,18 | Relevance; prejudicial |
| 016,11-016,21 | Relevance; prejudicial |
| 023,18-024,02 | |
| 025,09-025,14 | Relevance; prejudicial |
| 031,14-031,23 | |
| 038,03-038,09 | [38:3-7] Prejudicial<br>[38:8-9] Designates question but not answer |
| 040,05-040,14 | Prejudicial |
| 040,21-040,24 | Prejudicial |
| 041,06-041,09 | Prejudicial |
| 041,23-042,11 | Prejudicial |

| PLAINTIFFS' DESIGNATIONS FOR RONALD LEONG | DEFENDANT'S OBJECTIONS |
|---|---|
| 052,02-052,06 | |
| 052,09-052,20 | |
| 053,15-053,18 | Vague; calls for speculation; foundation |
| 053,21-053,24 | Vague; calls for speculation; foundation |
| 057,01-057,13 | Vague; assumes facts not in evidence |
| 057,19-058,04 | |
| 058,08-058,23 | |
| 083,18-084,10 | |
| 089,23-090,03 | |
| 094,17-094,21 | |
| 099,13-099,15 | Vague |
| 099,17-099,21 | Vague |
| 113,12-114,02 | Calls for speculation; foundation |
| 114,04-114,14 | [114:4-10] Calls for speculation; foundation<br>[114:12-14] Vague |
| 114,16-115,11 | [114:16-21] Vague |
| 132,22-132,24 | Vague; assumes facts not in evidence |
| 133,02-133,08 | Vague; assumes facts not in evidence |
| 133,13-133,16 | |
| 135,14-136,03 | Vague; assumes facts not in evidence |
| 155,15-156,01 | |
| 156,20-158,21 | |
| 161,11-161,18 | |
| 179,17-180,06 | Argumentative |
| 180,08-180,14 | [180:8-13] Argumentative |
| 181,03-182,02 | |
| 182,06-182,11 | |
| 184,09-184,17 | Argumentative; vague |
| 186,15-187,05 | Relevance; prejudicial |
| 187,13-190,07 | [188:3-190:7] Relevance; prejudicial |
| 193,10-193,24 | Relevance; prejudicial |
| 196,18-196,22 | Relevance; prejudicial |
| 197,01-197,02 | Relevance; prejudicial |
| 197,19-197,23 | [197:20-23] Relevance; prejudice; calls for speculation; compound; foundation |
| 198,03-198,14 | [198:3-9] Relevance; prejudice; calls for speculation; compound; foundation<br>[198:10-14] Relevance; prejudice; argumentative; assumes facts not in evidence; foundation |
| 198,17-199,13 | Relevance; prejudice; argumentative; assumes facts not in evidence; foundation |
| 205,08-205,12 | Relevance; prejudicial |

| PLAINTIFFS' DESIGNATIONS FOR RONALD LEONG | DEFENDANT'S OBJECTIONS |
| --- | --- |
| 205,14-206,14 | [205:14-206:6] Relevance; prejudicial<br>[206:8-14] Relevance; prejudicial; argumentative; colloquy; asked and answered |
| 206,18 | Relevance; prejudicial; argumentative; colloquy; asked and answered |
| 206,21-206,23 | Relevance; prejudicial; argumentative; colloquy; asked and answered |
| 211,04-211,05 | |
| 211,11-211,15 | |
| 212,01-212,05 | |
| 246,13-247,03 | |
| 292,08-292,09 | |
| 292,17-293,02 | |
| 293,18-295,11 | |
| 296,11-296,19 | |
| 297,10-298,01 | |
| 298,02-298,18 | |
| 298,20-299,01 | |
| 299,03-299,05 | |
| 426,23-427,22 | |
| 484,11-484,22 | |
| 487,01-487,05 | Vague |
| 487,07-487,08 | Vague |
| 489,05-489,19 | [489:5-17] Vague<br>[489:18-19] Designates question but not the answer |
| 504,09-504,11 | Vague |
| 504,13-504,21 | Vague |

| PLAINTIFFS' REDIRECT DESIGNATIONS FOR RONALD LEONG | DEFENDANT'S OBJECTIONS |
| --- | --- |
| 640,05-640,21 | [640:17-21] Calls for speculation |
| 642,02-642,07 | |
| 643,01-643,16 | [643:6-16]  Calls for speculation |
| 644,06-644,22 | [644:19-22] Misstates prior testimony |
| 644,24-646,12 | [644:24-645:3] Misstates prior testimony<br>[645:5-10] Misstates prior testimony<br>[645:19-22] Argumentative<br>[645:23-646:4] Misstates prior testimony<br>[646:5-12] Calls for speculation |
| 647,02-647,04 | Assumes facts not in evidence; misstates prior testimony |
| 647,06-647,07 | Assumes facts not in evidence; misstates prior testimony |
| 647,09-647,12 | Assumes facts not in evidence |

44

| PLAINTIFFS' REDIRECT DESIGNATIONS FOR RONALD LEONG | DEFENDANT'S OBJECTIONS |
|---|---|
| 647,14-647,15 | Assumes facts not in evidence |
| 650,14-650,17 | |
| 651,02-651,05 | Foundation; assumes facts not in evidence |
| 651,07-651,08 | Foundation; assumes facts not in evidence |
| 651,10-651,11 | |
| 657,10-657,13 | |
| 657,16-657,21 | |
| 658,02-658,05 | Relevance; prejudicial |
| 663,02-663,20 | |

## 13.   GERALD LIMP

| PLAINTIFFS' DESIGNATIONS FOR GERALD LIMP | DEFENDANT'S OBJECTIONS |
|---|---|
| 010,15-011,04 | |
| 011,10-011,13 | |
| 012,10-012,14 | |
| 028,04-028,11 | |
| 034,15-034,21 | |
| 042,17-043,03 | |
| 043,11-043,16 | FRE 602 |
| 043,20-044,16 | FRE 602 |
| 044,22-045,02 | |
| 061,19-062,01 | FRE 602, 401, 403, and objections in Borrison & Diamond MIL |
| 062,04-062,06 | Same as directly above |
| 064,09-064,19 | Same as directly above |
| 064,22-064,23 | Same as directly above |
| 065,01-065,06 | Same as directly above |
| 065,21-066,21 | |
| 072,22-073,04 | FRE 602 |
| 073,07-073,08 | FRE 602 |
| 073,10-073,19 | FRE 602 |
| 073,21-073,22 | FRE 602 |
| 075,14-075,22 | |
| 077,08-077,17 | FRE 602 |
| 089,16-089,24 | |
| 091,10-091,22 | |
| 091,22-092,08 | |

| PLAINTIFFS' DESIGNATIONS FOR GERALD LIMP | DEFENDANT'S OBJECTIONS |
|---|---|
| 106,16-107,12 | |
| 108,09-108,22 | |
| 125,02-125,08 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 125,18-125,22 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 126,16-126,22 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 140,18-141,15 | |
| 141,18-141,21 | |
| 148,10-148,14 | |
| 148,22-149,02 | |
| 150,05-150,14 | |
| 153,18-154,19 | |
| 155,04-155,06 | |
| 155,10-155,22 | |
| 157,05-157-12 | |
| 157,22-158,06 | |
| 158,15-158,21 | |
| 160,10-161,05 | |
| 161,06-162,07 | |
| 164,22-165:01 | |
| 165,05-165-21 | |
| 165,24-166,07 | |
| 166,12-166,18 | |
| 166,20-167,13 | |
| 167,17-168,05 | |
| 168,11-168,23 | |
| 169,01-169,19 | |
| 169,22-170,07 | |
| 170,09-171,02 | |
| 171,05-172,16 | Typographical error in plaintiff's designation |
| 171,18-172,03 | |
| 172,07-172,10 | |
| 172,12-172,19 | |
| 172,22-172,24 | |
| 173,02 | |
| 173,06-173,11 | |
| 175,03-175,17 | |
| 188,16-188,20 | |
| 188,23-188,24 | |
| 189,02-189,03 | |
| 189,15-189,17 | |
| 189,21-190,03 | |
| 203,21-204,09 | |

| PLAINTIFFS' DESIGNATIONS FOR GERALD LIMP | DEFENDANT'S OBJECTIONS |
|---|---|
| 204,16 | |
| 204,18-205,15 | |
| 205,17-205,22 | |
| 207,02-207,08 | FRE 401, 403, and objections in foreign regulatory MIL |
| 207,11-207,19 | FRE 401, 403, and objections in foreign regulatory MIL |
| 217,08-218,02 | |
| 218,05-218,09 | |
| 218,11-218,14 | |
| 225,21-226,08 | |
| 226,11-226,12 | |
| 226,15-226,22 | |
| 252,03-252,15 | |
| 252,24-253,17 | |
| 261,09-261,17 | |
| 262,09-262,21 | |
| 271,07-271,18 | FRE 602, 401, 403, and objections in foreign regulatory MIL |
| 272,20-273,03 | FRE 602, 401, 403, and objections in foreign regulatory MIL |
| 276,03-276,12 | FRE 401, 403 |
| 277,22-278,01 | FRE 401, 403 |
| 281,01-281,10 | FRE 401, 403 |
| 293,02-293,03 | |
| 293,11-293,16 | |
| 294,10-294,23 | |
| 295,08-295,12 | |
| 295,22-296,03 | |
| 296,14-296,19 | |
| 297,07-297,18 | |
| 298,10-298,24 | |
| 302,07-302,12 | Compound question, question with no answer |
| 302,20-303,11 | |
| 303,23-304,04 | |
| 304,07-304,08 | |
| 305,24-306,22 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 307,06-307,08 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 307,23-308,04 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 312,03-312,11 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 314,07-314,23 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 315,01-315,08 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 315,17-316,06 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 320,13-320,18 | |
| 322,02-322,07 | FRE 602, 401, 403 |
| 322,10-322,12 | FRE 602, 401, 403 |

| PLAINTIFFS' DESIGNATIONS FOR GERALD LIMP | DEFENDANT'S OBJECTIONS |
|---|---|
| 323,23-324,09 | FRE 401, 403 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 324,16-324,24 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 326,04-326,16 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 326,18-326,24 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 342,20-342,23 | |
| 343,12-343,18 | |
| 348,09-349,23 | |
| 355,01-355,11 | |
| 386,19-387,10 | |
| 388,08-388,15 | FRE 602, 401, 403 |
| 388,17-389,19 | FRE 602, 401, 403, typographical error in plaintiff's designation |
| 388,21-389,09 | FRE 602, 401, 403 |
| 390,09-390,14 | FRE 602, 401, 403 |
| 390,19-390,24 | FRE 602, 401, 403 |
| 391,02-391,24 | FRE 602, 401, 403 |
| 392,03-392,12 | FRE 602, 401, 403 |
| 392,14-393,07 | FRE 602, 401, 403 |
| 394,02-394,10 | FRE 602, 401, 403 |
| 394,13-394,14 | FRE 602, 401, 403 |
| 394,16-395,02 | FRE 602, 401, 403 |
| 395,05-395,12 | FRE 602, 401, 403 |
| 395,14-395,16 | FRE 602, 401, 403 |
| 395,18-395,20 | FRE 602, 401, 403 |
| 399,18-400,18 | FRE 602 |
| 405,19-406,01 | FRE 602, 401, 403, and objections in promotional activity MIL |
| 406,04-406,05 | FRE 602, 401, 403, and objections in promotional activity MIL |
| 406,10-406,13 | |
| 407,24-408,07 | FRE 602, 401, 403, and objections in promotional activity MIL |
| 408,13-408,15 | |
| 412,08-412,21 | |
| 420,13-420,19 | FRE 602 |
| 420,22-421,01 | FRE 602 |
| 425,14-425,20 | FRE 602, 401, 403, and objections in promotional activity MIL |
| 425,23-426,01 | FRE 602, 401, 403, and objections in promotional activity MIL |
| 426,06-427,13 | |
| 427,17-428,04 | Typographical error in P's designation, answer with no question |
| 428,10-428,13 | |
| 428,16-428,18 | |
| 428,20-429,07 | FRE 602, 401, 403, and objections in promotional activity MIL |
| 429,21-429,23 | FRE 602, 401, 403, and objections in promotional activity MIL |
| 430,04 | FRE 602, 401, 403, and objections in promotional activity MIL |

| PLAINTIFFS' DESIGNATIONS FOR GERALD LIMP | DEFENDANT'S OBJECTIONS |
|---|---|
| 432,02-432,05 | |
| 432,14-434,11 | FRE 401, 403 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 435,19-436,02 | Answer with no question |
| 436,04-437,02 | FRE 401, 403 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 437,05-437,08 | FRE 401, 403 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 438,09-438,18 | FRE 401, 403 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 438,20-438,22 | FRE 602 |
| 438,24-439,16 | FRE 602 |
| 442,03-442,06 | |
| 444,22-445,11 | FRE 401, 403 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 445,15-446,01 | Objection to 445:15-20:  FRE 401, 403 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 446,07-446,10 | |
| 446,12-446,20 | |
| 448,03-448,05 | FRE 401, 403 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 448,07-448,08 | FRE 401, 403 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 448,10-448,23 | Objection to 448:10-20: FRE 401, 403 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 449,02-449,04 | |
| 502,10-502,19 | |
| 503,01-503,09 | |
| 503,16-503,23 | |
| 504,19-505,03 | |
| 505,12-505,16 | |
| 506,06-506,15 | |
| 507,14-507,20 | |
| 508,01-508,02 | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 508,06-509,06 | Same as immediately above |
| 513,11-514,05 | |
| 520,21-521,24 | FRE 602 |
| 520:21 – 521:6: | FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 522,11-522,20 | FRE 602, FRE 401 (post-dates plaintiff's alleged injury and use of Seroquel) |
| 526,06-526,14 | |
| 526,16-526,19 | |