# EXHIBIT
# A

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1 | | | | No Objection | | Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel |
| 2 | | | | Relevance Prejudicial | | Charts, Competitive Intelligence Brand Classification |
| 3 | | | | No Objection | | Email string between Zeneca personnel regarding the Study 15 Abstract for the APA (American Psychiatric Association) |
| 4 | | | | Relevance Prejudicial | | Memo from Richard Lawrence regarding US/Canada Investigator Meeting Study 15; |
| 5 | | | | Relevance Prejudicial | | E-Mail chain between Marc Cantillon, Athena Ruhl, Jeffrey Goldstein, et al regarding re-tread" Porkin APA abstract " |
| 6 | | | | Relevance Prejudicial | | E-Mail with attachments regarding Seroquel - Step Change Strategy |
| 7 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, Seroquel 2003 Ops Plan Roadmap |
| 8 | | | | Prejudicial Relevance (MIL re: Irrelevant Marketing) | | Email to Michael Murray, HCP Brand Director, from ZS Associates re Increased Pricing Scenario and Diminished Return Slides; It is not possible to significantly increase sales only with an increase in headcount: Other activities (e.g. |
| 9 | | | | No Objection | | Email string between Dominic Aked, Global Medical Affairs, Rak Ihor, VP Clinical Neuroscience, and Martin Jones, Seroquel Clinical Study Statistician, regarding data for the weight neutral slide |
| 10 | | | | No Objection | | Email from Dominic Aked regarding the team's achievements with the weight neutral claim |
| 11 | | | | Relevance Prejudicial (MIL re: CIA) | | Corporate Integrity Agreement |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 12 | | | | Relevance<br>Prejudicial<br>Hearsay<br>Improper Character Evidence<br>(MIL re: Irrelevant Marketing)<br>(MIL re: DDMAC) | | Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration |
| 13 | | | | Relevance<br>Prejudicial<br>Hearsay<br>Improper Character Evidence<br>(MIL re: Irrelevant Marketing)<br>(MIL re: DDMAC) | | Unsigned date-stamped letter to Anthony F. Rogers, FDA from Lisa Stockbridge, PhD regarding NDA #20-639 on all materials AZ has continued to disseminate after warning letter |
| 14 | | | | Relevance<br>Prejudicial<br>(MIL re: Irrelevant Marketing) | | Seroquel Brand Strategy Summary |
| 15 | | | | Relevance<br>Prejudicial<br>(MIL re: CIA) | | AstraZeneca Pharmaceuticals LP Pleads Guilty to Healthcare Crime; Company Agrees to Pay $355 Million to Settle Charges - Department of Justice Press Release |
| 16 | | | | No Objection | | BOLDER I Slide Set - Intended to be fasting but probably not " " |
| 17 | | | | Relevance<br>Prejudicial<br>(MIL re: Ghostwriting) | | E-mail string regarding Trial 104 manuscript Ghaemi as co-author |
| 18 | | | | No Objection | | Discussion Document - Seroquel Weight Gain SERM Meeting Minutes No. 32 |
| 19 | | | | No Objection | SQ1ED0042 7961 | Safety Position Paper: Seroquel; Diabetes mellitus, diabetic ketoacidosis, non-ketotic hyperosmolar coma, and hyper and hyperglycaemia (Wayne Geller ) Draft) |
| 20 | | | | No Objection | F339-E01124901 | Geller's Weight Gain Justification Document |
| 21 | | | | No Objection | | Justification Document Seroquel Weight Gain " " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 22 | | | | No Objection | | SERM Discussion Document: Seroquel Diabetes Mellitus Diabetic Ketoacidosis Non-Ketotic Hyperosmolar Coma, and Hyperglycaemia Minutes; SERM No. 32 |
| 23 | | | | No Objection | | Discussion Document - Seroquel -Diabetes, Diabetic Ketoacidosis, Non-Ketotic Hypersmolar Coma, and Hyperglycaemia with handwritten notes |
| 0024 | | | | Relevance | | E-mail string between Wayne Geller, Christine Ney, Ihor Rak regarding Seroquel cataract letter revisions used by medical knowledge |
| 0025 | | | | Relevance Prejudicial | | E-mail between Martin Brecher, Jacqueline Sesso, and Wayne Geller regarding GDSP review |
| 0026 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | | E-mail between dutch authorities and Wayne Geller with others regarding position paper on glucose disorders |
| 0027 | | | | No Objection | SQ1ED0042 7687 | E-mail string between Janet Spiers, Wayne Geller regarding adding DM/hyperglycaemia to Seroquel CDS |
| 0028 | | | | No Objection | SQ1ED0154 2234 | E-Mails regarding Study 41 Outcome (same as Bates No. AZSER7016036) |
| 0029 | | | | No Objection | SQ1ED0154 2235 | E-Mail string between Ronald Leong, Wayne Geller, et al regarding results of Trial/Study 41 |
| 0030 | | | | No Objection | | E-mail from Wayne Geller to Barry Arnold regarding evidence olanzipine diabetes link |
| 0031 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | SQ1ED0042 8558 | Email string between Brecher, Dev, Russell Giddens (Seroquel Research & Development), Geert De Vriese re Geller's submission of the diabetes Safety Position Paper to the Dutch agency |
| 0032 | | | | No Objection | SQ1ED0259 4936 | E-Mail string regarding Wayne Geller's Weight Gain & CPI Justification Document |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0033 | | | | Relevance Prejudicial Vague Lack of Foundation | | Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding glucose results of Trial 41; All 7 values for the clinically significant glucose are high" " |
| 0034 | | | | Privilege Relevance Prejudicial | | E-Mail string between Wayne Geller, Janet Spiers, Vikram Dev regarding archive access and adding DM/Hyperglycaemia to Seroquel CDS |
| 0035 | | | | No Objection | | 1999 Seroquel PDR |
| 0036 | | | | No Objection | | 2000 Seroquel PDR |
| 0037 | | | | No Objection | | 2001 Seroquel PDR |
| 0038 | | | | No Objection | | 2002 Seroquel PDR |
| 0039 | | | | No Objection | | 2003 Seroquel PDR |
| 0040 | | | | No Objection | | 2004 Seroquel PDR |
| 0041 | | | | No Objection | | 2005 Seroquel PDR |
| 0042 | | | | No Objection | | 2006 Seroquel PDR |
| 0043 | | | | No Objection | | 2007 Seroquel PDR |
| 0044 | | | | No Objection | | 2008 Seroquel PDR |
| 0045 | | | | No Objection | | 2009 Seroquel PDR |
| 0046 | | | | No Objection | | Curriculum Vitae of Athena Ruhl |
| 0047 | | | | No Objection | | Internal Memo from Jacquie Downs to Seroquel Team Members regarding Seroquel Teams List |
| 0048 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Paper No. 6.4, Company Secret, Zeneca Pharmaceuticals, Seroquel Single Strategy Team, PDC Paper |
| 0049 | | | | No Objection | | Memo – Support for Pre-Clinical Studies |
| 0050 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Internal Memo regarding performance of Seroquel to date |
| 0051 | | | | Relevance Prejudicial | | Internal Memo from Jeffrey Goldstein to Jan Devery regarding FDA Advisor Dan Casey |
| 0052 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | CBG MEB Document |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0053 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail Printouts |
| 0054 | | | | Relevance | | Seroquel Strike Force Attendees |
| 0055 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Internal Memo regarding the Seroquel Strike Force Meeting |
| 0056 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail Printouts |
| 0057 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Charts, 2001 PS&L Commercial Priorities |
| 0058 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Internal Memo regarding Seroquel APA Booth |
| 0059 | | | | Relevance<br>Prejudicial (MIL re: Borison/Diamond) | | E-Mail regarding Seroquel Borison reserve press statement |
| 0060 | | | | Relevance<br>Prejudicial | | Internal Memo regarding Seroquel Board Meeting Minutes 10/11/96 |
| 0061 | | | | Relevance<br>Prejudicial | | Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding the US/Canada Investigator Meeting and Study 15 |
| 0062 | | | | Relevance<br>Prejudicial | | Minutes of the 12th Serocomed Team Meeting; We should only publish [Study 15] when the label is secure" " |
| 0063 | | | | No Objection | | E-Mail Printouts regarding Harris Interactive |
| 0064 | | | | Relevance<br>Prejudicial | | Internal Memo from Athena Ruhl to Susan Robinson regarding Olanzapine comparator trial |
| 0065 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel, DM Emphasis Presentation |
| 0066 | | | | No Objection | | Zeneca Pharmaceuticals Individual Performance Review (IPR) Advance Worksheet |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0067 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel 1997 Operational Plan |
| 0068 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Strategic Plan, 1997-2001 |
| 0069 | | | | No Objection | | Letter from Dr. Robert Temple to Dr. W. J. Kennedy regarding NDA 20-369 new chemical entity used for the treatment of the manifestations of psychotic disorders |
| 0070 | | | | No Objection | | FDA Telephone Contact |
| 0071 | | | | Relevance | | Your Guide to Therapy with Seroquel |
| 0072 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Out of Chaos Comes Control |
| 0073 | | | | No Objection | | Curriculum Vitae of Wayne Geller |
| 0074 | | | | No Objection | | Seroquel Label |
| 0075 | | | | No Objection | | AstraZeneca Performance Evaluation of Wayne Geller |
| 0076 | | | | No Objection | | AstraZeneca Performance Evaluation of Wayne Geller |
| 0077 | | | | No Objection | SQ1ED0046 0488 | E-mail string between Wayne Geller, Nancy Fagley, Lawrence Bassin and others regarding clinical resources for AZ 242 Phase III |
| 0078 | | | | No Objection | SQ1ED0021 4057 | E-mail string between Celeste Williams-Hughes, Wayne Geller, Wayne MacFadden and others regarding draft response to diabetes data presented at Sernyak, et al in American Journal of Psychiatry |
| 0079 | | | | No Objection | | Article entitled, Association of Diabetes Mellitus with use of Atypical Neuroleptics in Treatment of Schizophrenia" |
| 0080 | | | | No Objection | | Letters to the Editor response to Sernyak, et al survey of diabetes and atypical neuroleptics (Geller, Wayne, et al) Am J Psych 160:2, Feb. 2003 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0081 | | | | No Objection | SQ1ED0042 8632 | E-mail string between Emma Witch, Edward Haas, and Wayne Geller regarding copy of diabetes document sent to FDA |
| 0082 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Objection Handler on retrospective analysis of severe hypertriglyceridemia associated with olanizipine and quetiapine therapy |
| 0083 | | | | Relevance; Prejudicial | SQ1ED0284 9933 | E-mail string between Wayne Geller, Emma Witch, Melissa Patridge, Regina Ruben, and others regarding documents to update for Seroquel Regulatory responses |
| 0084 | | | | No Objection | SQ1ED0009 8843 | E-Mail with attachments regarding FDA response on diabetes |
| 0085 | | | | No Objection | SQ1ED0009 8845 | E-Mail with attachments regarding first draft of FDA response on diabetes |
| 0086 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0042 8635 | Email string between Geller, Russell Giddens and others regarding response to Dutch |
| 0087 | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | SQ1ED0042 8297 | Email from Geller to Dorothy Wientjens forwarding diabetes Safety Position Paper to be sent to Dutch authorities in response to their inquiry |
| 0088 | | | | No Objection | | Email string between Brecher, John Travers and others re Brecher, Rak, Melvin & Jones Long-Term Seroquel Weight Data with Mean Weight Changes graph |
| 0089 | | | | No Objection | | Email from John Travers re Brecher Reprint Holder; not permissible to pool data from different studies" " |
| 0090 | | | | No Objection | | E-mail from Alie Basma to Martin Brecher and Wayne Geller regarding DKA fatal outcome cases |
| 0091 | | | | No Objection | | E-mail chain/Memo between Wayne Geller, Janet Spiers, and others regarding Seroquel (SERM) Weight Gain Justification Document and position paper |
| 0092 | | | | No Objection | | E-mail between Wayne Geller, Martin Brecher, Emma Witch and others regarding minutes from meeting |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0093 | | | | No Objection | | E-mails between Wayne Geller and Janet Spiers regarding final draft of FDA diabetes response |
| 0094 | | | | No Objection | | Seroquel Response to FDA request for further safety information; to assess the possibility of a causal relationship between Seroquel treatment and disturbances in glucose regulation |
| 0095 | | | | No Objection | SQ1ED0042 7854 | E-mail string btween Wayne Geller, Emma Witch regarding final draft of FDA response |
| 0096 | | | | Relevance | | Materials reviewed list |
| 0097 | | | | No Objection | | E-mail string between Wayne Geller, Melissa Patridge, Richard Olbrich regarding metabolic issues |
| 0098 | | | | No Objection | | E-mail string between Emma Witch, Wayne Geller, Martin Brecher and others regarding draft 2 of response to FDA |
| 0099 | | | | No Objection | | Article entitled, Weight Gain with Resperidone (Letter to the Editor); Journal of Clinical Psychopharmacology, Vol. 17:5, Oct. 1997; p. 435-436. |
| 0100 | | | | No Objection | SQ1ED0165 0677 | E-mail string between Wayne Geller, Ronald Leong regarding SCRIP Bulletin, more evidence of olanzapine diabetes link |
| 0101 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0042 8426 | Email chain between Geller and Wientjens regarding receipt of signed diabetes Safety Position Paper on quetiapine and glucose metabolism orders |
| 0102 | | | | No Objection | SQ1ED0043 1534 | E-mail string between Barry Arnold, Wayne Geller, Vikram Dev, et al regarding Brecher unilaterally blocking change to CDS for weight gain |
| 0103 | | | | No Objection | | E-mail string between Vikram Dev and Lawrence Bassin regarding Wayne Geller copying Barry Arnold on differences in opinion with US team on sign off. |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0104 | | | | No Objection | | E-mail from Adrienne O'Neal to AZ regarding Ronald Leong taking over Wayne Geller's position |
| 0105 | | | | No Objection | | E-mail string between Emma Witch, Wayne Geller, Martin Brecher, et al regarding FDA response to part 3 of request |
| 0106 | | | | No Objection | | Clinical Study Report Quetiapine SR –Study 4 |
| 0107 | | | | No Objection | SQ1ED0036 7368 | E-mail string between Martin Jones, Margaret Melville, Martin Brecher, et al regarding further glucose analysis review with documents by Dr. Woolf |
| 0108 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-mails between Christine Ney, Donna Simcoe, et al regarding BOLDER II Primary Manuscript 1st draft |
| 0109 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Parexel and Wayne MacFadden regarding BOLDER II data -standalone presentation |
| 0110 | | | | Relevance Prejudicial | | Seroquel Leadership Team Meeting Minutes |
| 0111 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel MMS Seroquel Team– Updated |
| 0112 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Seroquel US Communications Planning Team Meeting Minutes |
| 0113 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-mail from Claudia Piano (Parexel) to Seroquel Team regarding promotion of Donna Casparro and updated Seroquel Contact list |
| 0114 | | | | No Objection | | E-mail |
| 0115 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Bill Hess, Global Brand Manager, re Trial 49 slide set; all off-label slide are financed outside of commercial for obvious legal reasons" " |
| 0116 | | | | No Objection | | E-mail regarding vocabulary descriptors for Seroquel |
| 0117 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Hypotheses Generation Meeting Follow-Up Teleconference Notes - Meeting 2 |
| 0118 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Chris Maurer, an AstraZeneca professional market researcher, regarding PCP (Primary Care Physician) Detailing Exploratory Focus Groups Report |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0119 | | | | Relevance Prejudicial | | E-mail string |
| 0120 | | | | No Objection | | Dear Healthcare Provider" Letter " |
| 0121 | | | | Relevance Prejudicial (MIL re: special populations) | | E-mails between Wayne MacFadden, Lauren Duby (Parexel) and Dr. Maria Oquendo (CPMC Columbia) regarding Seroquel project for Dr. Quendo to take lead on for manuscript on Serquel's effect on reducing suicidality |
| 0122 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Wayne MacFadden, Lauren Duby (Parexel) and others regarding Parexel slide edits for deck |
| 0123 | | | | Relevance Prejudicial (MIL re: Macfadden) | | Dirty letter not addressed but most likely Ruth Ohlson from Wayne MacFadden regarding Joe Calabrese Meeting and bipolar data incorrect |
| 0124 | | | | No Objection | | Seroquel Organizational Charts |
| 0125 | | | | No Objection | | Resume of Wayne MacFadden, MD |
| 0126 | | | | No Objection | | Dear Healthcare Provider" Letter " |
| 0127 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Lauren Blair (Parexel) and Wayne MacFadden regarding ECNP 2006 Paper notification |
| 0128 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail from Wayne MacFadden to Ruth Ohlsen regarding Sunday hello and speaking with Martin meeting with the shrimp and the creampuff" " |
| 0129 | | | | No Objection | | Dear Healthcare Provider" Letter " |
| 0130 | | | | No Objection | | Seroquel Physician Assignments |
| 0131 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding AZ Meeting Invite for 2/2003 |
| 0132 | | | | No Objection | | Document entitled, BEST TEAM" regarding Manuscript/Abstract/Poster Approval " |
| 0133 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-mail from Lauren Duby (Parexel) to Parexel and Wayne MacFadden et al regarding 19 abstracts that Parexel worked on submitted to 2006 APA |
| 0134 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Wayne MacFadden and Parexel regarding CINP Poster numbers and presentation information needed |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0135 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding information for January conference with attachment |
| 0136 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Wayne MacFadden, Ruth Ohlsen, and others regarding Ohlsen WWS Poster ATP Form |
| 0137 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-Mail to Ohlsen from MacFadden regarding Bipolar Depression |
| 0138 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding article entiteld, First Episode Psychosis" " |
| 0139 | | | | Relevance Prejudicial (MIL re: Macfadden) | | Effects of Quetiapine in First Episode Schizophrenia; Comparison with Drug Naïve Patients and Healthy Controls" (Jones |
| 0140 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding drug abuse and dual diagnosis trial |
| 0141 | | | | No Objection | | Clinical Effectiveness in First-Episode Patients" |
| 0142 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding Raja document entitled, Comparison of three antipsychotics in the emergency psychiatric setting" " |
| 0143 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Ruth Ohlsen and Wayne MacFadden regarding bad dreams, MacFadden's assignment to Bipolar SWAT team |
| 0144 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Ruth Ohlsen and Wayne MacFadden, et al regarding November IIT Meeting invites |
| 0145 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail between Ruth Ohlsen, Wayne MacFadden, and others regarding first team abstract of two for Davos 2004 Schizophrenia Winter Workshop |
| 0146 | | | | Relevance Prejudicial | | Seroquel - Use During Pregnancy and Nursing" Prescribing Information " |
| 0147 | | | | No Objection | | Excerpt from The Maudsley Antipsychotic Medication Review Service Guidelines" |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0148 | | | | No Objection | | Cortical Effects of Quetiapine in First-Episode Schizophrenia: A Preliminary Functional Magnetic Resonance Imaging Study" (Jones |
| 0149 | | | | No Objection | | Naturalistic Study of the Antipsychotic Medication Review Service at the Maudsley Hospital" (Stone |
| 0150 | | | | Relevance Prejudicial (MIL re: Macfadden) | | Letters to the editor, Safety of Quetiapine During Pregnancy" (Taylor |
| 0151 | | | | Relevance | | E-mail between Alison Wilkie and Eileen McCormack regarding a few slides presented by Lyn Pilowsky at a standalone meeting related to women |
| 0152 | | | | No Objection | | E-mail string between Wayne MacFadden, Margaret Melville, et al regarding trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |
| 0153 | | | | No Objection | | Email from Martin Brecher, Medical Science Director, to Wayne MacFadden, Margaret Melville, Jack Schwartz, Martin Jones, and others providing the abbreviated information to be given to the Trial 31 investigator Dr. Citrome, a Lilly advocate" " |
| 0154 | | | | No Objection | | E-Mails between Wayne MacFadden and Ihor Rak regarding Trial 31 Primary Investigator |
| 0155 | | | | No Objection | | E-Mail Meeting Notice regarding Seroquel Vocabulary Workshop with location details |
| 0156 | | | | Relevance Prejudicial | | E-Mail from Heather Law to Wayne MacFadden regarding message points |
| 0157 | | | | No Objection | | E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |
| 0158 | | | | No Objection | SAME AS MACFADD EN 47? | E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |
| 0159 | | | | No Objection | | Document entitled, AstraZeneca Pharmaceuticals Seroquel (Quetiapine) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0160 | | | | No Objection | | E-mail string between Wayne MacFadden, Jim Gaddy, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |
| 0161 | | | | No Objection | | Email from Nancy Ortiz, Sr. Medical Information Specialist - CNS, regarding tiral investigator Dr. Citrome's request for information on Study 31; email from Jack Schwartz, Executive Director of Seroquel Development, to Martin Jones, Seroquel Clinical Study Statistician, and Margaret Melville, Seroquel Global Product Director, requesting the issue be placed on the agenda for the next Global Product Team meeting |
| 0162 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email string between Martin Brecher, Medical Science Director, and a member of the Japanese marketing company, Fujiawama, regarding Study 41 and the effect of Seroquel on diabetes mellitus |
| 0163 | | | | No Objection | | Abstract entitled, Antipyschotic Induced Diabetes in Veteran Schizophrenic Patients" (Cunningham |
| 0164 | | | | Relevance Foundation | | Handwritten Notes about study design, etc. |
| 0165 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Memorandum from French authorities rejecting Seroquel marketing authorization request |
| 0166 | | | | Relevance Prejudicial Counsel testimony, not witness testimony | | Handwritten Notes entitled, Risk/Benefit Analysis"" |
| 0167 | | | | No Objection | | Handwritten Notes |
| 0168 | | | | Relevance; Foundation | | Informative Planning Worksheet |
| 0169 | | | | No Objection | | Email from Martin Brecher, Medical Science Director, regarding 600 mg efficacy and tolerability results of Study 135 (BOLDER II) which compared Seroquel to placebo in the treatment of bipolar depression |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0170 | | | | No Objection | | Article entitled, Relationship Between Antipyschotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients" (Citrome |
| 0171 | | | | No Objection | | Handwritten Notes regarding trials |
| 0172 | | | | No Objection | | Summary of TD 227: Weight and BMI change during 2 years (104 weeks) of treatment with Seroquel |
| 0173 | | | | No Objection | | Summary of TD 217: Weight and BMI change during 52 weeks of tretament with Seroquel |
| 0174 | | | | No Objection | | AstraZeneca Clinical Trials Summaries from www.astrazenecaclinicaltrials.com |
| 0175 | | | | No Objection | | Summary of TD 228: Weight and BMI change during 26 weeks of tretament with Seroquel |
| 0176 | | | | No Objection | | AstraZeneca Clinical Trial Report summaries from www.astrazenecaclinicaltrials.com |
| 0177 | | | | No Objection | | Summary of TD 216: Weight and BMI change during 12 weeks of tretament with Seroquel |
| 0178 | | | | No Objection | | Corporate Responsibility Summary Report 2006 |
| 0179 | | | | No Objection | | AstraZeneca Code of Conduct |
| 0180 | | | | No Objection | | Seroquel Label Rev. 10/07 |
| 0181 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mails between Ruth Ohlson and Wayne MacFadden regarding tight wad and shrimp" picking him for SQL Leadership Team and forcing Chip on his team by Martin." |
| 0182 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Seroquel Bipolar Execution and Strategy Team Meeting Minutes |
| 0183 | | | | No Objection | | Curriculum Vitae of Margaret Melville |
| 0184 | | | | No Objection | | E-mail regarding SR Clinical Submission Kickoff |
| 0185 | | | | Foundation | | Regulatory Strategy Team diagram |
| 0186 | | | | No Objection | | Communications Strategy Team – Diabetes Issue |
| 0187 | | | | No Objection | | AstraZeneca Policy for Scientific, Technical & Medical Publications |
| 0188 | | | | No Objection | | Copy from AstraZeneca website |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0189 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email string between Melville and others regarding the Itialian, UK and New Zealand health authorities request for information re Seroquel and diabetes; defend the label |
| 0190 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email string between Melville and others regarding strategy for communicating with foreign health authority re diabetes language in the Seorquel labels |
| 0191 | | | | Relevance Prejudicial (MIL re: special populations) | | E-Mail string with attachments of notes and actions from 4/3/02 Seroquel Global CDT meeting |
| 0192 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0036 8127 | Email exchange between Margaret Melville, Martin Brecher and Fujisawa regarding number of diabetes related deaths |
| 0193 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email from Melville to Fujisawa summarizing diabetes language in various foreign labels and providing Trials 41 and 43 protocol summaries and an AZ prepared glucose/diabetes review document |
| 0194 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0030 9499 | Email string between Jack Schwartz, Executive Director of Seroquel Development, and a member of the Japanese marketing company, Fujiawama, regarding Study 41 and the effect of Seroquel on diabetes mellitus |
| 0195 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email chain between Melville and Fujisawa re fasting glucose results of Trial 41; Melville advises Study 41 results are not clear; Fujisawa responds with proposed JPI revised label, reporting number of events, and inquiring why Core Data Sheet (CDS) has not been changed |
| 0196 | | | | No Objection | | Email from the Trial 41 study team; outcome of [Study 41] is red" " |
| 0197 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email from Wim Dartee, Director -European Regulatory Affairs, with attached draft of the Risk Assessment Paper sent to the European Marketing Companies |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0198 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email exchange between Richard Olbrich, Ph.D. and Sharon Trumble re addition of a diabetes warning as having considerable commercial significance |
| 0199 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0030 9159 | Seroquel Japan Videoconference; imposition of diabetes warning resulted in a negative impact on sales in Japan; reports of diabetes related adverse events have increased over the past months |
| 0200 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Powerpoint slides, Influence of Seroquel sales after the distribution of Dear Doctor Letter" in Japan " |
| 0201 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW; weight gain increases the risk of developing DM |
| 0202 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides, Dr. Martin Nicklasson Seroquel Portfolio Review |
| 0203 | | | | No Objection | | E-Mail Meeting Notice to discuss weight gain and dysphagia issues |
| 0204 | | | | No Objection | | Email from Brecher re SERMS decision regarding weight gain in the CDS |
| 0205 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Clinical Study, The Weight Profile of Seroquel Over the Long Term" " |
| 0206 | | | | No Objection | | E-Mail string regarding weight statement in the Canadian label |
| 0207 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail string regarding data dissemination plan on bipolar mania studies |
| 0208 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Status of the approval process in various countries |
| 0209 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Status of the approval process in various countries |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0210 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Meeting Notes regarding Sweden wanting to market Seroquel |
| 0211 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string regarding regulatory thoughts on glucose monitoring |
| 0212 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | R. Bache Initial Thoughts/Comments on FMA Response to our Appeal Dossier |
| 0213 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Communication regarding securing registration in France, Denmark, and Sweden |
| 0214 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string regarding options for securing reign in Sweden, Denmark, and France |
| 0215 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string |
| 0216 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail regarding Seroquel relapse prevention study - opportunity for Seroquel brand in the EU |
| 0217 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | AstraZeneca Global Drug Development |
| 0218 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0031 9673 | E-Mail string between Susanne Fors and Margaret Melville regarding SERM |
| 0219 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string from Lois Replenski to Jim Minnick and others regarding label changes to Seroquel in Japan |
| 0220 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string between Margaret Melville, Martin Brecher, Ronald Leong, and others regarding label change in Japan |
| 0221 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-mail string from Fumiko Muramoto to Masuhiro Kato, Margaret Melville and others regarding translation of Japan final Q&A |
| 0222 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string |
| 0223 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email from Sharon Trumble with attached Assessment of possibility of a causal association between Seroquel treatment and disturbances in glucose regulation -Plasma glucose data from Trial 41 and 43", although the protocols required fasting measurements. |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0224 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string |
| 0225 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email string between Paul Street, Principal Regulatory Affairs Manager, Seroquel, and others regarding post hoc analysis of Study 50 (data mining) |
| 0226 | | | | Relevance Prejudicial | SQ1ED0030 2558 | E-Mail string regarding BPB Review of the Bipolar Depression Briefing Document |
| 0227 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Redacted email string from Melville responding to Marianne Johnson's email re Argentina request for documents to implement a diabetes warning |
| 0228 | | | | No Objection | | Seroquel Team Member list |
| 0229 | | | | No Objection | | Marianne Jackson Resume |
| 0230 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Johan Hoegstedt, Don Beamish, Marianne Jackson, and others regarding KOL ASSET Presentation |
| 0231 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca Business Emphasis Meeting -February 2005 slide presentation by Jackson with handwritten notes; AZ is dependent on success of Seroquel; average daily dose and sales |
| 0232 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail between Don Beamish, Lisa Domine, Marianne Jackson and others regarding opening general session at BEM |
| 0233 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Jackson to members of Seroquel sales force regarding driving the dose |
| 0234 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Emails among members of the sales force regarding driving the dose; Lets push the dose . . . and drive our sales" " |
| 0235 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Jackson to Schwartz regarding the need for high dose studies to support our vision for Market Leadership of the brand" " |
| 0236 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail from Marianne Jackson to Kimberly Jensen regarding SLT agenda item |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0237 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | E-mail string between Wayne MacFadden, Marianne Jackson and Jack Schwartz regarding Atascadero State Hospital study |
| 0238 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | E-mail from Alvin Koretsky to Marianne Jackson and others regarding Connecticut DOC mental health medication data |
| 0239 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | Email among members of the sales force regarding PSS efforts to drive the dose |
| 0240 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | Email from Jackson outlining the 2004 PSS compensation and bonus program which will be driven by share growth and dosing growth |
| 0241 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | Document spreadsheet entitled, Segment Overview |
| 0242 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | Promotional Piece: Distinct advantages of a favorable weight profile: Weight gain |
| 0243 | | | | Relevance<br>Prejudicial | | Jackson's notebook (69 pages) of handwritten notes |
| 0244 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | E-mail string between James Gaskill, Marianne Krulikowski, Michael Murray and others regarding negative impact from commercials |
| 0245 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | E-mail from Lynn Gionta to Charles Peipher, and others regarding Seroquel Call Center Tracker list |
| 0246 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | Document with names handwritten for Beamish, Donna Holder, Karin Mueller, Manning, ASDS, Lloyd, Schwartz |
| 0247 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | Typed and handwritten notes regarding outline for field VM regarding WSJ article |
| 0248 | | | | Relevance<br>Prejudicial [MIL re: Irrelevant Marketing] | | E-mail string between Jim Minnick, Harry Hatzpavilides, and others regarding actions from WSJ article meeting |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0249 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Thomas Viscount, Marianne Jackson, and others regarding diabetes information and neutralize" legal ads " |
| 0250 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Soheil Chavoshi, Alfred Paulson, Marianne Jackson, and others regarding Phase II comminication for negative ad |
| 0251 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string from Michael Murray to Cindy Byers, Marianne Jackson and others regarding |
| 0252 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Handwritten notes |
| 0253 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint presentation with handwritten notes |
| 0254 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail between Wayne MacFadden, Don Beamish, and others regarding SLT stand |
| 0255 | | | | Relevance; Hearsay; Authenticity | | Seroquel – Charting the Course to Breakthrough Growth presentation; Seroquel brand needs to leverage off-label current growth factor to sustain future growth |
| 0256 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail between Charles Kirk, Thomas Viscount regarding stretch goals |
| 0257 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Corey Wilbeck, Brian Van Steenis regarding stretch goals |
| 0258 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Document spreadsheet entitled, Reaching our Seroquel Stretch Goals and Achieving Greatness in 2004 " |
| 0259 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Document entitled, Stretch Goals Madison South Territory-Stanton" " |
| 0260 | | | | Relevance | | Parexel Proposal/Budget: In Search Of . . . New Solutions in the Management of Bipolar Disorder A proposal for planning and holding the second Steering Committee Meeting |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0261 | | | | Relevance | | Parexel Project Proposal: Preparation and Submission of Existing Abstract for the American College of Neuropsychopharmacology |
| 0262 | | | | Relevance | | Voicemail message re KOL and diabetes clarification |
| 0263 | | | | Relevance | | E-mail from Harry Hatzipavilides to Marianne Jackson and others regarding summary of ACTIONS in response to WSJ article |
| 0264 | | | | No Objection | | Powerpoint slides entitled, Diabetes and Mental Illness" " |
| 0265 | | | | Relevance Prejudicial (MIL re: DDMAC) | | Diabetes Information |
| 0266 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the Files of Michael J. Reinstein |
| 0267 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Mullen to Daniels Re: Reprints of Reinstein |
| 0268 | | | | Relevance | | Call Notes |
| 0269 | | | | Relevance | | Handwritten notes or script |
| 0270 | | | | No Objection | | Seroquel label 7/03 |
| 0271 | | | | No Objection | | AZ Marketing & Sales Business Policies and Guidelines |
| 0272 | | | | No Objection | | Seroquel Label Rev. 1/04 |
| 0273 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 2254291 | Letter to Robert Dean, MBA |
| 0274 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail regarding Objection Handler Diabetes PSS |
| 0275 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | CNS Newsflash |
| 0276 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Frequently Asked Questions Seroquel and Diabetes" |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0277 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Email string between AstraZeneca personnel forwarding a voicemail script regarding KOL (Key Opinion Leader) Diabetes Clarification |
| 0278 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Final Diabetes Master Question and Answer Document |
| 0279 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | ADA Consensus - Patients Taking Antipyschotics Should be Monitored for Diabetes, Obesity, or High Cholesterol" |
| 0280 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Diabetes/ADA Consensus Statement/Dear Dr. Letter/Litigation General Appropriate Responses For Use in Reactive Discussions with HCPs |
| 0281 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Key Facts to Know About Atypicals and the ADA Consensus Statement" " |
| 0282 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel (Quetiapine fumarate) -Metabolic Syndrome Roadmap |
| 0283 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Global Study Fact Sheet/Objection Handler" " |
| 0284 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | CNS Newsflash" |
| 0285 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Script of voicemail from Christene Ney, Scientific Alignment Manager for Seroquel, regarding Weight and Diabetes Sell Sheet |
| 0286 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Diabetes: What are the Facts? " |
| 0287 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Weight Gain/Diabetes Roadmap" " |
| 0288 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Weight Gain/Diabetes Roadmap -Neutralize" " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0289 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 2B - Diabetes: In-Out-Patient Schizophrenia (Risperidal) " |
| 0290 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 1B - Diabetes: In-Out-Patient Bipolar (Risperidal) " |
| 0291 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 2A - Diabetes: In-Out-Patient Schizophrenia (Abilify) " |
| 0292 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Call Notes |
| 0293 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Script of voicemail from Al Paulson, National Sales Director, regarding the Metabolic Materials |
| 0294 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca Memorandum: Dear SC/ISS/Hospital PSSs & DSMs ad MC 1-4 DSMs: |
| 0295 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Well! Accepted!" Brochure " |
| 0296 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Reprint Holder Guide" (Brecher |
| 0297 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Distinct Advantages of a Favorable Weight Profile" Sales Aid Excerpt " |
| 0298 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Effect of Clozapine - Quetiapine Combination Therapy on Weight and Clycemic Control: Preliminary Findings" Abstract " |
| 0299 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 8B - Weight Gain: Out-Patient Schizophrenia (Risperidal) " |
| 0300 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 7A - Weight Gain: In-Patient Schizophrenia (Abilify) " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0301 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Long Call # 5A - Weight Gain: In-Patient Bipolar (Abilify)" |
| 0302 | | | | No Objection | | Justification Document Seroquel Weight Gain (Brecher |
| 0303 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Now I can A Sales Guide for the 2006 Outpatient Core Visual Aid for Seroquel" |
| 0304 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Compliance PRA Item # 231195 (very light and illegible)" |
| 0305 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Professional Website Update New Important Safety Infoprmation PRA # 233498 " |
| 0306 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail between Kevin Hamill, James Gaskill, and others regarding slogan, Now I Can - Stay at a Job This Long"" |
| 0307 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | I never thought I could stay with a job this long - Now I Can" Campaign summary excerpt " |
| 0308 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Letter to James Gaskill at DuPont from Patricia Staub, FDA regarding Innohep injection disseminating materials misleading |
| 0309 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails regarding Notice: large file –PRALT Meeting e-Pocrates |
| 0310 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | FW: ePocrates Pharm Alert Newsletter –Abilify Data" " |
| 0311 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail regarding Seroquel and ePocrates |
| 0312 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail from Linda Holl to ePocrates regarding Seroquel Tricare Top 1000 Physicians |
| 0313 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails regarding target list match |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0314 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Synergy Newsletter |
| 0315 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca DocAlert Campaigns Epocrates |
| 0316 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Epocrates MobileCME Slide Set |
| 0317 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail |
| 0318 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Allocated Speakers with Speakers Listed chart |
| 0319 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails |
| 0320 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails regarding ePocrates letter and medical solutions |
| 0321 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail from Susan Zimmerman (ePocrates) to Kristen Bucklin (AZ) and Lindsey Geoff regarding Seroquel warning |
| 0322 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail regarding Seroquel strategies |
| 0323 | | | | Relevance<br>Prejudicial<br>Hearsay (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Email from Clarice Sapp, Administrative Coordinator for Ed Repp, Seroquel Brand Communications Director, to AstraZeneca and Parexel personnel regarding the CATIE-Schizophrenia Strategy Planning Workshop |
| 0324 | | | | No Objection | | CATIE Backgrounder - Alzheimer's Disease and Schizophrenia Clinical Trials |
| 0325 | | | | No Objection | | CATIE Results Objection Handler |
| 0326 | | | | Relevance<br>Prejudicial (MIL re: Ghostwriting) | | CAFé Primary Manuscript: Schedule of Events |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0327 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails |
| 0328 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mails regarding Seroquel internal sales |
| 0329 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Sales AZ Sales Data |
| 0330 | | | | Relevance Prejudicial | | E-Mails regarding Brand Team funding for Hurricane Katrina disaster relief - hold off for now |
| 0331 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Dear MC 1-4 DSM |
| 0332 | | | | No Objection | | Resume of Ed Repp |
| 0333 | | | | No Objection | | E-mail regarding Ed Repp taking position of Brand Communications Director |
| 0334 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Handwritten Notes |
| 0335 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca Memorandum regarding Agenda for Seroquel Depression Clinical Development Team Meeting |
| 0336 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | February 2004 Business Emphasis Meeting, Draft 3 |
| 0337 | | | | Relevance Prejudicial as to pages 3 and 5-6 because they relate to foreign regulatory (MIL re: Foreign Regulatory) | | Objection Handler on atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel |
| 0338 | | | | No Objection | | E-mail regarding Diabetes Sheet Draft Notes |
| 0339 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, SR Anxiety/Unipolar Depression |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0340 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, Seroquel 2004 Public Affairs Plan" " |
| 0341 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Document entitled, What You Need to Know Detail |
| 0342 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, Critical Success Factors in PCP Market" with handwritten notes " |
| 0343 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Analysis by M. Brecher, R. Leong, M. Jones, and L. Osterling-Koskinen entitled, Quetiapine and long-term weight change: a comprehensive data review of patients with schizophrenia " |
| 0344 | | | | Relevance; Hearsay | | E-mail from Lisa Hazen to Ed Repp and others regarding conversation with Dr. Paul Keck on Abilify maintenance |
| 0345 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Draft Study Design Options in Bipolar Depression; Options Analysis for BOLDER II Study Design |
| 0346 | | | | Relevance | | KOL Ownership list |
| 0347 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Draft CATIE Response Algorithm |
| 0348 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | CATIE - Schizophrenia (CATIE-SCZ) Risk/Opportunities Management Table |
| 0349 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, AZ Preparation for CATIE" " |
| 0350 | | | | Relevance Prejudicial | | Email from Ed Repp, Seroquel Brand Communications Director, to Kevin Hamill, Seroquel Brand Manager, forwarding the Seroquel SLT Rap by China" " |
| 0351 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Call Notes - Florida Plaintiff Linda Guinn |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0352 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Ed Repp and others regarding diabetes information |
| 0353 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Ed Repp and others regarding diabetes information |
| 0354 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string between Mary Ann Warren, Laura Barton and others regarding negative ad fields communication materials |
| 0355 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail between Karin Mueller, Barb Elliot, and others regarding diabetes/weight gain information sheets |
| 0356 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel ADA Consensus Flash Card, Version 3.0, Diabetes Information |
| 0357 | | | | No Objection | | Analysis entitled, Seroquel Data On File Supporting the Following Claim: Seroquel is Weight Neutral Across the Dose Range During Long-Term Treatment" |
| 0358 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Weight Gain/Diabetes Road Map |
| 0359 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Now I can A Sales Guide for the 2006 Outpatient Core Visual Aid for Seroquel" |
| 0360 | | | | No Objection | | Discussion Document - Seroquel Weight Gain SERM Meeting Minutes No. 32 |
| 0361 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Call Notes - Florida Plaintiff Jessamy Stoudt |
| 0362 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Document entitled, Diabetes Sheet Draft Notes"" |
| 0363 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail string regarding please review and respond: Diabetes Draft Notes." |
| 0364 | | | | No Objection | | Email string between Martin Jones, Seroquel Clinical Study Statistician, Ed Repp, Seroquel Brand Communications Director, and Richard Owen, Seroquel Global Medical Affairs Manager regarding Dr. Owen's weight analysis notes |
| 0365 | | | | No Objection | | Weight analysis notes by Dr. Richard T. Owen, Global Medical Affairs Manager–Seroquel |
| 0366 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Hypotheses Generation Meeting Follow-Up Teleconference Notes |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0367 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel Seroquel HAG Meeting Minutes |
| 0368 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-mail string regarding hypotheses publications summary and HAG agenda |
| 0369 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel Seroquel BEST Meeting Minutes |
| 0370 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-mail string regarding For Review: ECNP-ISS abstract submissions |
| 0371 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel MMS Seroquel Best Meeting Minutes |
| 0372 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel document entitled, SEROQUEL BEST Meeting Minutes" " |
| 0373 | | | | Relevance Prejudicial (MIL re: CIA) | | What Marketers Need to Know About Compliance, July, 2005 |
| 0374 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel MMS Seroquel Best Meeting Minutes |
| 0375 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail string from Ed Repp and David Duff with others regarding article for your review - Link to Zyprexa and diabetes deaths |
| 0376 | | | | RRelevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail between Ed Repp and Sheila Hyde, et al regarding Seroquel mania CTD - net meeting 11/7 |
| 0377 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Brand Strategy Outline |
| 0378 | | | | No Objection | | E-mail between Ed Repp and Kristin Bucklen and others |
| 0379 | | | | No Objection | | Seroquel package insert |
| 0380 | | | | Hearsay -- newspaper article | | NARSAD Press Release entitled, Certain Antipsychotics May Increase Insulin Resistance and Impair Glucose Metabolism" " |
| 0381 | | | | No Objection | | Brief Report article entitled, Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications"; Drs. Leslie and Rosenheck; Am. J Psychiatry, 161:9 |
| 0382 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Publication Alert: Retrospective Claims Data Analysis of the Department of Veterans Affairs |
| 0383 | | | | Relevance | | Rak Depo Notice |
| 0384 | | | | No Objection | | Rak CV |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0385 | | | | No Objection | SQ1ED0042 8790 | Email from Brecher to Bailey Re: SERM/QT |
| 0386 | | | | Relevance Prejudicial (MIL re: special populations) | SQ1ED0259 4913 | Seroquel and Sudden Death Draft 2 for Discussion Purposes 27th March 1998 by Atkin & Raniwalla |
| 0387 | | | | No Objection | | Rak CV |
| 0388 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | S339-E02638727 | Email from Shaw to Odorisio Re: Headlines for Seroquel for Town Hall |
| 0389 | | | | No Objection | S339-L02419616-E003 | Seroquel and Seroquel XR Clinical Overview on Weight Gain |
| 0390 | | | | No Objection | | Seroquel NDA September 18, 2008 FDA Submission |
| 0391 | | | | Relevance Prejudicial (MIL re: special populations) | S339-E03205132 | Email from Eriksson to Rak Re: Updated Discussion Document for the 09July08 Seroquel Peds SERM |
| 0392 | | | | Relevance Prejudicial | S339-E01167234 | Email from Rak to Goldstein Re: Information |
| 0393 | | | | No Objection | SQ1ED0173 5708 | Email from Furlong to Rak Re: Diabetes/Atypicals and Metabolomics |
| 0394 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0031 6158 | Email from Owens to Wilkie Re: Short Report on Weight Gain |
| 0395 | | | | No Objection | SQ1ED0009 9292 | Email from Murray to Owens Re: Short Report on Weight Gain |
| 0396 | | | | Relevance Prejudicial (MIL re: special populations) | S339-L02419616-E006 | Seroquel Clinical Overview on Weight Gain in Pediatric Patients by Jefferies and Alam |
| 0397 | | | | Relevance Prejudicial (MIL re: special populations) | S339-L02200185 | Meeting Minutes: Full AdHoc SERM for Seroquel/Seroquel XR |
| 0398 | | | | Relevance Prejudicial (MIL re: special populations) | s339-l02200182 | Meeting Minutes: Full AdHoc SERM for Seroquel/Seroquel XR |
| 0399 | | | | No Objection | | Meeting Minutes: SERM - Seroquel |
| 0400 | | | | Relevance Prejudicial | | Letter from Laughren FDA to Limp Re: CBE |
| 0401 | | | | No Objection | | Letter from Laughren FDA to Limp Re: Effect of Atypicals on Metabolic Parameters |
| 0402 | | | | No Objection | | Email from Limp to Williams re: Third Set of Clarifications - Information Request for Analyses of Atypical Antipsychotic Drugs and Metabolic Parameters |
| 0403 | | | | No Objection | | Letter from Limp to Laughren FDA Re: Seroquel Metabolic Parameters Response |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0404 | | | | No Objection | | Glucose Metabolism and Insulin Sensitivity: Differential Changes in Patients with Schizophrenia Taking Quetiapine, Olanzapine or Risperidone by Ratner, Newcomer, et al |
| 0405 | | | | No Objection | | Email from ney to Czupryna Re: Need Immediate Response |
| 0406 | | | | No Objection | S339-E00956523 | Email from Nolan to Herring Re: new Seroquel key Paper Alert: 99018 |
| 0407 | | | | No Objection | | Email from Rak Re: Paper by Dave Allison: Antipsychotic-Induced Weight Gain: A Comprehensive Research Synthesis for American Journal of Psychiatry |
| 0408 | | | | No Objection | SQ1ED0036 1885 | Email from Rak to Wilkie Re: Allison Weight Gain Paper |
| 0409 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0010 0033 | Email from Rak to Hough Re: Reinstein Weight Gain/Loss Abstract for ECNP |
| 0410 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0010 0027 | Email from Owens to Davies Re: ECNP Abstract Weight Gain & Diabetes Management |
| 0411 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0046 5547 | Background: Letter from M. Reinstein, et al to D. Brennan, dated Oct. 23, 2001 |
| 0412 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0010 0042 | Re: ECNP Abstract Weight Gain & Diabetes Management |
| 0413 | | | | Relevance; hearsay; foundation | SQ1ED0009 9920 | Quetiapine by Joyce Small |
| 0414 | | | | Relevance Prejudicial | | Email from Gavin to DeVriese Geert Re: 2 EPS Abstracts for APA |
| 0415 | | | | No Objection | SQ1ED0005 4345 | Publications for Phase III Studies Submitted in Seroquel Schizophrenia NDA |
| 0416 | | | | Relevance Prejudicial | SQ1ED0172 6905 | Email from McHale to Rak Re: LOA for Seroquel |
| 0417 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0244 5905 | WhyThis Project and Study are So Important by Ihor Rak |
| 0418 | | | | Relevance Prejudicial | SQ1ED0031 2179 | Differentiation of Y from X by Rak |
| 0419 | | | | Relevance Prejudicial | SQ1ED0031 2178 | Email from Melville to Seroquel Golbal Core Team; Rak Re: Metabolite Consideration Final |
| 0420 | | | | No Objection | | Document entitled, Jeffrey M. Goldstein 1995 Performance Review " |
| 0421 | | | | No Objection | | Web pages from www.astrazeneca.com |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0422 | | | | No Objection | | Advance Performance Evaluation Worksheet 2001, Jeffrey M. Goldstein, PhD |
| 0423 | | | | No Objection | | Powerpoint slides entitled, Schizophrenia: A Comprehensive Review" - slides on receptor profile of quetiapine and adverse effects of atypical antipsychotics |
| 0424 | | | | No Objection | | Printout of Cataphora database |
| 0425 | | | | Incomplete e-mail chain | | Email from Goldstein stating that AZ has not systematically investigated the effects of quetiapine on glucose mechanisms because this was never flagged as a development issue with quetiapine." " |
| 0426 | | | | Relevance | | Funding for quetiapine research transitioned from the responsibility R&D to Sales and Marketing. |
| 0427 | | | | No Objection | | Letter from Donard Dwyer requesting funds for studying the regulation of glucose transport as it related to diabetes and psychiatric disorders. |
| 0428 | | | | No Objection | | 2-page summary of Dwyer's proposed glucose transport study. Handwritten notes by Goldstein questioning not weight gain associated with hyperglycemia." " |
| 0429 | | | | No Objection | | AZ letter to Dwyer rejecting Dwyer's proposal on the grounds of lack of funds. |
| 0430 | | | | No Objection | | Dwyer article entitled, Induction of hyperglycemia in mice with atypical antipsychotic drugs that inhibit glucose uptake." " |
| 0431 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0076 2085 - E002 | Document entitled Seroquel Total Sales" " |
| 0432 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0076 2084 | E-Mail string with attachments regarding Seroquel Internal Sales |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0433 | | | | Relevance | | Goldstein is reluctant in approving research involving Seroquel's receptor properties because we have been burned in the past." He will approve research "provided [that] we see the data before publication and can exercise the right to withhold publication if it muddies that waters to much more." |
| 0434 | | | | No Objection | | Goldstein denied a pre-clinical proposal on weight gain citing shifting commerical priorities as a reason. |
| 0435 | | | | No Objection | | Document entitled, AstraZeneca Statement of Proposed Investigation" " |
| 0436 | | | | No Objection | | Proposal on the diabetogenic and hyperlipidemia side effects of quetiapine. Concern about the potential risk and damage if the study had negative results. |
| 0437 | | | | No Objection | | Seroquel Objection Handler on JM Meyer's publication of "Novel Antipsychotics and Severe Hyperlipidemia. Aim of the document is to develop counter arugments for the Seroquel commerical team to use. " |
| 0438 | | | | No Objection | | Investigator Sponsored Studies slides - ISS traffic lights scheme - red will not be favorably reviewed (diabetes and weight gain are in the red category). |
| 0439 | | | | Relevance Prejudicial | | Minutes of Seroquel ISS Acountability Meeting |
| 0440 | | | | No Objection | | ISS Program Specific Threats; Mitigation Plans including delayed delivery for underperforming studies, and closely monitoring studies that may deliver data around diabetes, and weight. |
| 0441 | | | | No Objection | SQ1ED0023 7581 -SQ1ED0023 7582 | Seroquel vocabulary descriptors -recommended vs forbidden words to describe weight profile and diabetes. |
| 0442 | | | | No Objection | SQ1ED0101 4303 SQ1ED0101 4305 | Seroquel vocabulary descriptors -recommended vs forbidden words to describe weight profile and diabetes. |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0443 | | | | Lack of Foundation<br>Relevance<br>Hearsay<br>Prejudical | | Goldstein gives "gift" money to a researcher oppose to "sponsor research" so the researcher can pay less taxes. " |
| 0444 | | | | Relevance Prejudicial (MIL re: special populations) | | Reserved Press Statement FDA Advisory on Atypicals and Increased Mortality in Elderly Patients with Dementia-Related Psychosis |
| 0445 | | | | Relevance Prejudicial (MIL re: special populations) | | E-mail string regarding Quetiapine powder request for studies |
| 0446 | | | | No Objection | | Internal email suggesting that funding of ISS studies should include mechanistic knowledge between quetiapine and diabetes. |
| 0447 | | | | No Objection | | Proposal to investigate dose-related metabolic responses following quetiapine administration in two different genotypes of mice." " |
| 0448 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Seroquel BEST meeting minutes - Trial 99 suggests that patients who gain weight are also the same ones with better clinical improvement." " |
| 0449 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Seroquel BEST Meeting Minutes |
| 0450 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-Mail and attachments regarding Serqouel BEST Meeting Minutes |
| 0451 | | | | No Objection | | E-mail regarding Journal of American Academy of Child & Adolescent Psychiatry Letters to the Editor: Quetiapine Associated Hyperglycemia & Hypertriglyceredemia |
| 0452 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-mail regarding MHLW recommendations for Seroquel PI Contraindications |
| 0453 | | | | No Objection | SQ1ED0014 6181 | Koller et al. Quetiapine associated diabetes mellitus" Objection Handler" |
| 0454 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail regarding draft article on Seroquel patient |
| 0455 | | | | Relevance | | Summation Windows Documents Summary with Koller document listed |
| 0456 | | | | No Objection | | Internal AZ Q&A on Koller abstract on Quetiapine and Diabetes. |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0457 | | | | Hearsay<br>Lack of Foundation | | Rough draft on Quetiapine" by Joyce Small |
| 0458 | | | | Relevance Prejudicial | SQ1ED0190 6715 - SQ1ED0009 9916 | Internal email re Small manuscript - Dr. Small wanted limited comments on inaccurancies of the manuscript |
| 0459 | | | | Relevance Prejudicial | SQ1ED0134 0434 | Unsigned letter to Dr. Joyce Small from Jeffery Goldstein regarding Seroquel manuscript and posters |
| 0460 | | | | Hearsay<br>Lack of Foundation<br>Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Internal email re a potential press release on a case report of a patient losing significant weight while on Seroquel. |
| 0461 | | | | Hearsay<br>Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | Report on the Benchmarking of Competitors' Non-Regulatory Trial Activity: Investigator Initiated Trials (IIT's) and Phase IV Marketing Support Trial with Focus on Eli Lilly" (Waskett)" |
| 0462 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail regarding IIT Benchmarking Report |
| 0463 | | | | Relevance<br>Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0010 1960 | E-Mail regarding IIT Benchmarking Report |
| 0464 | | | | Hearsay – draft paper by third party | | Draft of Sacchetti paper on Incidence of diabetes in patients taking haloperidol |
| 0465 | | | | Relevance | | Summation Windows Documents Summary |
| 0466 | | | | No Objection | | Final Sacchetti paper on Incidence of diabetes in a general practice population: a database cohort study on the relationship with haloperidol |
| 0467 | | | | No Objection | | CNS Newsflash: Quetiapine: Update on Efficacy, Safety, and Maintenance Use |
| 0468 | | | | Relevance | SQ1ED0136 7781 | Spreadsheet with document authored by Jeffrey Goldstein with information for Document xxSR 403 quetiapine.doc |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0469 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Foreign Regulatory) | | E-Mail regarding final diabetes FAQ and Lilly lawsuit pertaining to Zyprexa new article in Wall Street Journal |
| 0470 | | | | No Objection | SQ1P01031 433 | ICI 204,636 Animal Pharmacology - pre-clinical studies. |
| 0471 | | | | No Objection | | A Survey of Reports of Quetiapine-Associated Hyperglycemia and Diabetes Mellititus " (Koller |
| 0472 | | | | No Objection | S339-E01159728-00001 -S339-E01159728-00002 | E-Mail regarding AstraZeneca Clinical Study data |
| 0473 | | | | No Objection | | Title: ICI 204,636; An Atypical Antipsychotic: Efficacy and Saftey in a Multicenter Placebo-Controlled Trial in Patients with Schizophrenia, authored by Richard Borison, PhD |
| 0474 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | Georgia Department of Corrections Inmate Query, Richard Borison, MD |
| 0475 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | Georgia Department of Corrections Inmate Query, Bruce Diamond |
| 0476 | | | | No Objection | | Seroquel Speakers Slide Kit |
| 0477 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | Reanalysis of Quetiapine efficacy and safety data because of allegations regarding conduct of Richard Borison, MD |
| 0478 | | | | Relevance | | List of Documents for David Brennan |
| 0479 | | | | No Objection | | Curriculum Vitae of David Brennan |
| 0480 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | 2001 PS&L Commercial Priorities |
| 0481 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | CSFB Presentation Slide Set |
| 0482 | | | | No Objection | | Email string between John Tumas, Chair of the Seroquel Publications Team, Martin Jones, Seroquel Clinical Study Statistician, and Michael Murray, Senior Product Strategist for Seroquel, regarding a meta-analysis of studies comparing Seroquel to haloperidol (Haldol) and placebo; |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0483 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Memo regarding Implantation of TPP to Global Brand Proposals |
| 0484 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Brand Strategy Summary 2001; off label |
| 0485 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Strategy Summary |
| 0486 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel key issues 2003 off label"" |
| 0487 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Commerical Brand Plan 2001 |
| 0488 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Agenda Ops Plan 2003 Meeting |
| 0489 | | | | Relevance Prejudicial | | DuPont Country Club Webpage |
| 0490 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | 2003 OPS Plan off label"" |
| 0491 | | | | No Objection | | AstraZeneca Commitment to Responsible Sales and Marketing Practices |
| 0492 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel proposal regarding 99 and 100; off label |
| 0493 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel proposal regarding APA meeting off label"" |
| 0494 | | | | Relevance Prejudicial | SQ1ED0163 0033 | Letter to Honorable Charles Grassley and Max Baucus from David Brennan regarding response to committee inquiry concerning educational grants |
| 0495 | | | | Relevance Prejudicial | SQ1ED0047 7988 | Email from May to Palczuk Re: Dr. Reinstein |
| 0496 | | | | Relevance Prejudicial | | E-Mails regarding 2005 Psychiatry Speaker Training with Simpson Healthcare |
| 0497 | | | | Relevance Prejudicial | D339-L00059126 | Senator Grassley Request for Seroquel Documents Questions and Answers - For Reactive Purposes Only |
| 0498 | | | | Relevance Prejudicial (MIL re: Ghostwriting); (MIL re: special populations) | | Document entitled, Project Brief |
| 0499 | | | | Relevance Prejudicial | | Press Release United States Senate Committee on Finance with Letters attached |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0500 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0049 9690; SQ1ED0049 9692 SQ1ED0049 9693 | E-Mail string between David Brennan, Tony Zook, Vicky Bierczynski, et al regarding Seroquel CNS SET Review Pre-Brief with powerpoint slides entitled, Seroquel Optimization 12/19/01 |
| 0501 | | | | Relevance Prejudicial (MIL re: Ghostwriting); (MIL re: special populations) | | Parexel Project Brief: American Association for Geriatric Psychiatry (AAGP), San Diego, CA, March 3-6, 2005 |
| 0502 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Communication from David Brennan, Chief Executive Officer of AstraZeneca Pharmaceuticals LP, to Dan Huffman regarding off-label promotion of Seroquel |
| 0503 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail chain regarding 1186 Seroquel Key Leaders in Psychiatry 2006_04 between Harry Hatzipavlides, Brian Martin, Ed Repp, et al |
| 0504 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | The 2006 Seroquel Key Leaders in Psychiatry Program by Simpson Healthcare |
| 0505 | | | | Relevance | | List of Documents for Martin Brecher, MD, DMSC, MBA |
| 0506 | | | | No Objection | | Curriculum Vitae for Martin Brecher |
| 0507 | | | | No Objection | SQ1ED0193 2303 | Arvantis email re: weight gain |
| 0508 | | | | No Objection | | Email string between Ihor Rak and Emma Westhead re commercial cutting OLE IIIb data at 52 weeks to support weight neutral" claim " |
| 0509 | | | | No Objection | SQ1ED0009 9297 | E-mail string to Holdsworth, et al from Brecher regarding weight gain |
| 0510 | | | | No Objection | SQ1ED0009 9305 | Email string between Emma Westhead, Brecher and others re defending weight neutral vs. minimal weight gain |
| 0511 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Brecher Reprint Holder with Brecher, Rak, Melvin and Jones paper – The Long-term effect of quetiapine monotherapy on weight in patients with schizophrenia" " |
| 0512 | | | | No Objection | | E-mail string to Travers from Martin Brecher |
| 0513 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0189 4234 | E-mail string to Wilkie from Jones regarding Brecher reprint |
| 0514 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0060 4730 | E-mail string to Walsh from Holl regarding expired items to destroy |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0515 | | | | No Objection | | Email from Brecher re conclusions reached by SERM including removal of the qualifier limited" from the CDS " |
| 0516 | | | | No Objection | SQ1ED0043 1202 | Email from Rebecca Bowen (marketing) to Wayne Geller regarding with comments on SERM Discussion Document on weight gain |
| 0517 | | | | No Objection | | Discussion Document: Seroquel Diabetes Mellitus Diabetic Ketoacidosis Non-ketotic Hyperosmolar Coma, and Hyperglycaemia with handwritten notes |
| 0518 | | | | No Objection | | Draft Meeting Minutes |
| 0519 | | | | No Objection | | E-mail string to Wayne Geller from Vikram Dev regarding Seroquel FDA Letter |
| 0520 | | | | No Objection | | Document entitled, Listing of Clinirace Cases" " |
| 0521 | | | | No Objection | SQ1ED0025 5636 | Email from Alain Gendron (Canadian investigator) re Study 165 (STACK); 5 out of 15 patients had worsening glucose parameters |
| 0522 | | | | Prejudicial | | Email string between Brecher, Geller and others regarding number of diabetes related deaths |
| 0523 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | SQ1ED0193 2372 | Email re Borison reserve press release |
| 0524 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | WSJ Article - Borison-Diamond: Systematic Failure |
| 0525 | | | | No Objection | | International Journal of Psychiatry in Clinical Practice 2000, Vol 4., Pgs 287-291, The Long-Term Effect of Quetiapine (Seroquel) Monotherapy on Weight in Patients with Schizophrenia" by Martin Brecher |
| 0526 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Letter from Dr. Rhiannan Rhoswell, AZ Medical & Regulatory Affairs Director, to Dr. Alexander Simpson (Sandy") |
| 0527 | | | | No Objection | SQ1ED0009 9159 | Notes from meeting discussion forthcoming outputs on the impact of Seroquel - treatment on weight status |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0528 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0036 0020 | Document entitled, Manuscript the Long-Term Effect of Quetiapine (Seroquel) on Weight in Patients with Schizophrenia" by Gorman and Rak " |
| 0529 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | S339-E00627366 | E-mail string to Yvette Gauthier from David Duff |
| 0530 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | S339-E00632364 | E-mail string to Gina Conguista from Edmund Greenridge, et al regarding Brecher study |
| 0531 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Turner Call Notes |
| 0532 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Amir Call Notes |
| 0533 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Linder Call Notes |
| 0534 | | | | No Objection | SQ1ED0159 8630 | Email from Brecher to Ron Leong (Global Product Safety Physician) regarding spinning weight data for Brecher manuscript |
| 0535 | | | | Relevance Prejudicial | | Article entitled, Design and Reporting Modifications in Industry-Sponsored Comparative Psychopharmacology Trials" by David J. Safer |
| 0536 | | | | Relevance Prejudicial | | Document entitled, Seroquel SR RAP by "CHIPPA" 4673944 " |
| 0537 | | | | No Objection | | Study 125 Clinical Study Report Synopsis |
| 0538 | | | | No Objection | SQ1ED0156 4178 | E-mail string to Joan Shaw from Alison Wilkie |
| 0539 | | | | No Objection | SQ1ED0025 5484 | E-Mail from Martin Brecher to Ronald Leong regarding actions for Leong from meeting on diabetes and metabolic syndrome management |
| 0540 | | | | No Objection | SQ1ED0013 4203 | E-Mail string regarding Brecher manuscript |
| 0541 | | | | No Objection | SQ1ED0013 4759 | E-Mail from Stephanie Daniels to Martin Jones regarding Brecher manuscript |
| 0542 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Trial 100 Global Commercial Strategy Summary |
| 0543 | | | | No Objection | F339-E15843099 | E-mail chain |
| 0544 | | | | No Objection | S339-E00013291 | E-mail chain regarding optimizing Seroquel Team performance |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0545 | | | | No Objection | | E-mail between Nigel Doran and Margaret Melville regarding Martin Brecher's poor performance |
| 0546 | | | | No Objection | | Zeneca Pharmaceuticals Professional Information Brochure for Seroquel |
| 0547 | | | | No Objection | | Lab Assessment Sheet D1447C00135 |
| 0548 | | | | No Objection | | Seroquel Clinical Trial Report Summaries - AZ Website |
| 0549 | | | | No Objection | | Report Summary 5077IL/0050 |
| 0550 | | | | No Objection | | A Double Blind, Randomized, Placebo-Controlled Trial of Quetiapine as an Add-On Therapy to Lithium or Divlproex for the Treatment of Biopolar Mania by Yatham |
| 0551 | | | | No Objection | D339-L00665031-00001 | Letter to FDA from Bradley Re: CBE Seroquel |
| 0552 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | Clinical Investigator Inspection List: Borison |
| 0553 | | | | No Objection | SQ1E0047 3245 | Email from Ungerstedt to Schwartz Re: Data Release Study 100 |
| 0554 | | | | No Objection | | Email from Martin Jones to Brecher, Geller, Melville, Leong and others re glucose results from Trial 41 sent to Dr. Woolf, AZ consultant endocrinologist |
| 0555 | | | | No Objection | | Letter from Jones to Woolf Re: Study 41 Glucose |
| 0556 | | | | No Objection | | Abnormalities in Glucose Regulation During Antipsychotic Treatment of Schizophrenia by Newcomer |
| 0557 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1E0030 9499 | Email from ishiguro to Brecher Re: Effect of Seroquel on Diabetes Mellitus |
| 0558 | | | | Relevance | | Notice of Deposition of Joseph Calabrese |
| 0559 | | | | No Objection | | CV of Joseph Calabrese |
| 0560 | | | | Relevance | | Subpoena of Records: Calabrese |
| 0561 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | F339.E0103 6499 | Email from Repp to Hagger Re: Trial 104 + 105 Pooled Data Manuscript for Review |
| 0562 | | | | No Objection | | Email from ACTAPSYCH munk-Jorgensen to Calabrese Re: your Paper 4/11/1579 Acta Psychiatrica Scandinavica |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0563 | | | | No Objection | SQ1ED0022 0236 | Email from MacFadden to Tumas Re: Insulin Text |
| 0564 | | | | No Objection | | Clinical Study Protocol 5077US/0049 |
| 0565 | | | | No Objection | SQ1ED0156 4178 | Email from Wilkie to Shaw Re: Study 125 Confusion |
| 0566 | | | | No Objection | | A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapinein the Treatment of Bipolar I or II Depression by Calabrese |
| 0567 | | | | No Objection | | Email from Calabrese to MacFadden Re: The AIofP - A Randomized, Double-Blind, Placebo-Controlled Trial of Quetiapinein the Treatment of Bipolar I or II Depression - AIP-04-08-1164 |
| 0568 | | | | Relevance Prejudicial | SQ1ED0151 6764 | Email from Schwartz to Ibaraki Re: Dallas Meeting with KOL's |
| 0569 | | | | No Objection | | Screening for Bipolar Disorder in the Community by Hirschfeld |
| 0570 | | | | No Objection | | Efficacy of Quetiapine Monotherapy in Bipolar I and II Depression - Bolder 2 by Thase |
| 0571 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0175 9387 | Email from MacFadden to Tumas Re: TC with Dr. Calabrese |
| 0572 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Minnick to Calabrese Re: Filming this Friday at Hilton |
| 0573 | | | | No Objection | | Email from MacFadden to Calabrese Re: Bolder, HAM-A |
| 0574 | | | | No Objection | | US CNS Investigator Database Survey: Calabrese |
| 0575 | | | | Relevance | | AstraZeneca Contacts: Calabrese |
| 0576 | | | | Relevance | | AstraZeneca Contacts: Calabrese |
| 0577 | | | | Relevance Prejudicial | | AstraZeneca Financials: Calabrese |
| 0578 | | | | Relevance | | Letter to Calabrese from Gonzalez Re: Presentation at Symposium |
| 0579 | | | | Relevance Prejudicial | | Calabrese 1099 |
| 0580 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Seroquel BEST Meeting Minutes |
| 0581 | | | | No Objection | | Curriculum Vitae of Susanne Fors |
| 0582 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Seroquel Regulatory Project Team Newsletter May 2005 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0583 | | | | Relevance | | Federal Register |
| 0584 | | | | No Objection | | Seroquel RPT Mission Statement |
| 0585 | | | | No Objection | | E-mail chain |
| 0586 | | | | No Objection | | Powerpoint slides |
| 0587 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail regarding withdrawal of Italy submission |
| 0588 | | | | No Objection | | Powerpoint slides |
| 0589 | | | | Relevance Prejudicial (MIL re: special populations) | | E-Mail |
| 0590 | | | | No Objection | | Meeting Minutes |
| 0591 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail |
| 0592 | | | | Prejudicial | | E-Mail regarding Seroquel Psychopharm ACM Prep Meeting |
| 0593 | | | | Relevance Prejudicial Federal regulations are not admissible evidence | | Code of Federal Regulations Title 21, Vol 4 Database Search |
| 0594 | | | | No Objection | | Faxed letter from Kathleen Bongiovanni (DHH-FDA) to Nick Wummer (AZ) regarding request for waiver for certain post-marketing reporting responsibilities |
| 0595 | | | | No Objection | | Seroquel Discussion Document -Hyperglycemia, Diabetes Mellitus, Diabetic ketoacidosis SERM Minutes 14 November 2000 |
| 0596 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Japanese Dear Doctor Letter" " |
| 0597 | | | | No Objection | | Core Data Sheet for Seroquel |
| 0598 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Development Liaison Committee Agenda |
| 0599 | | | | No Objection | | Meeting notification regarding Updating Key Regulatory Documents: Diabetes |
| 0600 | | | | Relevance Prejudicial | | E-Mail |
| 0601 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mails regarding Seroquel PhVWP decision of June 2001 |
| 0602 | | | | No Objection | | Seroquel Core Data Sheet |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0603 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-mail chain regarding current labeling statements for Seroquel as outcome of FDA's review of new drug application |
| 0604 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Regulatory Risk Assessment Seroquel Bipolar Mania Submission (sNDA and EU Type II Variation) |
| 0605 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Regulatory Risk Assessment, Seroquel Bipolar Depression Filings, US, Mexico, Canada, Australia, and New Zealand, Version 1.9 |
| 0606 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Regulatory Risk Assessment, Bipolar Depression Submission in Europe based on only acute data |
| 0607 | | | | Relevance; Foundation; Prejudicial | | Notice of Meeting Agenda for Seroquel -Galita Summit on Diabetes and Metabolic Syndrome |
| 0608 | | | | No Objection | | Letter to W. Kennedy (Zeneca) from 9/26/97 Robert Temple (FDA) with attachments regarding Quetiapine new drug entity submission. |
| 0609 | | | | No Objection | | Letter from FDA on review of FDA Adverse Events for Seroquel |
| 0610 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email transmitting a Memorandum from the Seroquel Marketing Team to Zeneca Sales Specialists introducing the Seroquel Reinstein Case Study Visual Aid |
| 0611 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Internal Memorandum from Seroquel Marketing Team to AZ Sales Specialists introducing the Reinstein Weight and Glycemic Control Mini Slide Kit |
| 0612 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email from Lisa Lloyd-Washington, Brand Director for Seroquel, forwarding the Field Voicemail Script regarding the Japanese Seroquel label change |
| 0613 | | | | No Objection | | CV of Kevin Hamill |
| 0614 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel: For a More Normal Life Brochure |
| 0615 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Individual Performance Review: Richard Nixon |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0616 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Field Coaching Form: Richard Nixon |
| 0617 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Field Coaching Form: Amy Cook |
| 0618 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Speakers |
| 0619 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca Teleconference Handout Iance Clawson |
| 0620 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Form Summary: AstraZeneca Teleconference Handout Iance Clawson |
| 0621 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Olbrich to Seth Re: For Review: Targum Anxiety in MDD Manuscript Draft |
| 0622 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Atypical Antipsychotics: Patient Acceptance, Positive Outcomes - Henry Nasrallah |
| 0623 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel 2000 National Advisory Board |
| 0624 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Business Plan for Territory L32F05 |
| 0625 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Dear Pharmacist Letter from Zeneca Pharma from Gaska Re: Seroquel |
| 0626 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Reinstein Case Study and Role-Play Session |
| 0627 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the Files of Michael J. Reinstein |
| 0628 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Hagger to Bucklen Re: SQL 1600 mg per day - Nagy Poster |
| 0629 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) Authenticity | | Selling at a VA Hospital |
| 0630 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycemic Control: Preliminary Findings Selling Tool |
| 0631 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) Hearsay | | Call Notes of Jagdish Shah |
| 0632 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Blast |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0633 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Selling in the Psychiatric Marketplace -Land of the 30 Minute Detail" " |
| 0634 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Deliver the Vision |
| 0635 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Goals for 1999: Retail-Achieve Forcast for 1999 |
| 0636 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | ADD Initiative/Seroquel Six-Pack |
| 0637 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Hamill to Repp Re: ADD Strategies |
| 0638 | | | | RRelevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Iskra to Orio Re: Seroquel ADD Numbers for June 20011.zip |
| 0639 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Clock Detail Piece |
| 0640 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Atlanta District - ADD Initiative Called the Seroquel Six-Pack |
| 0641 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Reaching Our Seroquel Stretch Goals and Achieving Greatness in 2004 |
| 0642 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Keller to Snover Re: Termination of ADD Metric and Reports |
| 0643 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Email from Minnick to Major Re: Urgent -Important Information on Label Changes to Seroquel in Japan |
| 0644 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Fowler to Hamill Re: MDQ |
| 0645 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Robert Hirschfeld Bio ISIHighlyCited.com |
| 0646 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Dean to Hamill Re: MDQ-Expanded Urgent |
| 0647 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | The Mood Disorder Questionnaire (MDQ) |
| 0648 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Perceptions and Impact of Bipolar Disorder: How Far Have We Really Come? results of the National Depressive and Manic-Depressive Association 2000 Survey of Individuals with Bipolar Disorder by Hirschfeld |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0649 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hamill to Seth Re: ECNP 2003 Symposium Proceedings: Second Set of Draft Manuscripts for Review |
| 0650 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hamill to Seth Re: For Review: Draft Abstract for IFMAD: QTP Onset of Action |
| 0651 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hamill to Murray Re: Updated Brecher Manuscript |
| 0652 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hess to Duby Re: Revised Trial 49 Slides for KOLs |
| 0653 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Efficacy, Saftey and Tolerability of Quetiapine at Doses up to 1600 mg/day by Rod Sayce - CMC Manuscript |
| 0654 | | | | No Objection | | Seroquel Vocabulary Summary (from Vocabulary Workshop held December 2003) |
| 0655 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hamill to Sawyer Re: Update on APA Workshop - Mood Stabilisation |
| 0656 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Hamill to Tumas Re: Draft Manuscript Review; Barzman |
| 0657 | | | | No Objection | | CV of Kevin Hamill |
| 0658 | | | | No Objection | | Email Re: Depo of Kevin Hamill |
| 0659 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Email from Murray to Dwyer Re: Reference Draft Seroquel Vocabulary Descriptors Summary Document |
| 0660 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from Murray to Bucklen Re: Ongoing Results - Seroquel SOS Consumer Campaign |
| 0661 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Seroquel US Communications Planning Team Meeting Minutes |
| 0662 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel Seroquel BEST Meeting Minutes |
| 0663 | | | | No Objection | | Document entitled, Quetiapine or Haloperidol as Monotherapy for Bipolar Mania - A 12 Week Double-Blind Randomised |
| 0664 | | | | No Objection | | Curriculum Vitae of Ronald Leong |
| 0665 | | | | No Objection | | Paper entitled, Consensus Development Conference on Antipsychotic Drugs and Obesity and Diabetes " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0666 | | | | No Objection | | Powerpoint slides entitled, Seroquel November |
| 0667 | | | | No Objection | | Printout of Seroquel Trials Report Summaries from atrazenecatrials.com |
| 0668 | | | | No Objection | | Clinical Study Report 125 |
| 0669 | | | | No Objection | | Document entitled, AstraZeneca Pharmaceuticals Seroquel (Quetiapine) |
| 0670 | | | | No Objection | | E-mail between Ronald Leong and Lisa Boornazian regarding Diabetes mellitus |
| 0671 | | | | No Objection | F339-L00559290 | Powerpoint slides entitled, Seroquel November |
| 0672 | | | | No Objection | | Seroquel Clinical Overview: Glucose Dysregulation in Patients treated with Seroquel (Quetiapine) |
| 0673 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | SQ1ED1520 953 | E-mail string between Ronald Leong and Michiyo Mitani regarding Japan Teleconference |
| 0674 | | | | Relevance | | Subpoena of Reinstein |
| 0675 | | | | Relevance Prejudicial | | Speaker Services Agreement: AZ + Reinstein |
| 0676 | | | | Relevance Prejudicial | | AZ Payments of Reinstein |
| 0677 | | | | Relevance Prejudicial | | Reinstein 1099 |
| 0678 | | | | No Objection | | Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycaemic Control: Preliminary Findings by Reinstein |
| 0679 | | | | Relevance Prejudicial | SQ1ED0047 7990 | Letter to Brennan to Reinstein |
| 0680 | | | | No Objection | | Clinical Investigator Inspection List: Reinstein |
| 0681 | | | | No Objection | | CV of Michael Reinstein |
| 0682 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Effect of Clozapine-Quetiapine Combination Therapy on Weight and Glycaemic Control: Preliminary Findings by Reinstein |
| 0683 | | | | Hearsay Relevance Prejudicial | | AZ Payments to Dr. Reinstein |
| 0684 | | | | No Objection | | Reinstein 12 |
| 0685 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Reinstein 13 |
| 0686 | | | | No Objection | | Reinstein 14 |
| 0687 | | | | No Objection | | Reinstein 15 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0688 | | | | No Objection | | |
| 0689 | | | | No Objection | | |
| 0690 | | | | No Objection | | |
| 0691 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0692 | | | | Relevance Prejudicial | | |
| 0693 | | | | Relevance Prejudicial | | |
| 0694 | | | | Relevance Prejudicial | | |
| 0695 | | | | Relevance Prejudicial | | |
| 0696 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0697 | | | | Relevance Prejudicial | | |
| 0698 | | | | Relevance Prejudicial | | |
| 0699 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0700 | | | | Relevance Prejudicial | | |
| 0701 | | | | Relevance Prejudicial | | |
| 0702 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0703 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0704 | | | | Relevance Prejudicial | | |
| 0705 | | | | Relevance Prejudicial | | |
| 0706 | | | | Relevance Prejudicial | | |
| 0707 | | | | Relevance Prejudicial | | |
| 0708 | | | | Relevance Prejudicial | | |
| 0709 | | | | Relevance Prejudicial | | |
| 0710 | | | | Relevance Prejudicial | | Reinstein Video |
| 0711 | | | | Relevance Prejudicial | | |
| 0712 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | |
| 0713 | | | | No Objection | | |
| 0714 | | | | Relevance | | Notice of Deposition |
| 0715 | | | | Relevance | | Document entitled, Parexel MMS Seroquel Team" " |
| 0716 | | | | Relevance | | E-mail string regarding Parexel unpaid invoices pertaining to trial 41 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0717 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | E-mail string regarding Seroquel Investigator Payments reconciliation and Parexel invoices for Trial 41 |
| 0718 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0038 7385 | Excel Spreadsheet Listing of AstraZeneca Projects on Seroquel by AstraZeneca PO Numbers |
| 0719 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0087 7069 | E-mail string regarding ICBD Conference and poster presentations |
| 0720 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0087 7071 | Document entitled, Proposal/Budget Trials 104 and 105 Pooled Analysis-Abstract " |
| 0721 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | 2002 Review Article Outline, Mood Stabilizers for Patients with Bipolar Disorder: Role of the Atypical Antipsychotic Seroquel |
| 0722 | | | | | | E-mail string regarding IPS posters |
| 0723 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | SQ1ED0122 0971 | E-mail string regarding Trial 104/105 KOL Slide Set Funding |
| 0724 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Parexel MMS Seroquel BEST Meeting Minutes |
| 0725 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | SQ1ED0286 0927 | E-mail string between Wayne MacFadden and Lauren Duby (Parexel) regarding CAFÉ slides at US ad board on 9/26 |
| 0726 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Document entitled, Seroquel " |
| 0727 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Letter from Ros Williams to B. Kowalcyk (Zeneca) regarding summary of changes to study 15 |
| 0728 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Powerpoint slides entitled, What |
| 0729 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | E-mail to Patricia Suppes, MD from Barbara Boager Goworek (Parexel) regarding REACH CME Meeting invitation and agenda |
| 0730 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | REACH Action Item Summary, Parexel MMS and AstraZeneca Meeting |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0731 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | E-mail string regarding REACH APA Meeting |
| 0732 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | E-mail from Bill Hess regarding upcoming meeting on bridging strategy |
| 0733 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | REACH Newsletter, Volume 2, Issue 2, Winter 2005 |
| 0734 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Parexel line listing of AstraZeneca projects |
| 0735 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | E-mail string between Ed Repp, William Hess, Claudia Piano and others regarding Lydia and REACH |
| 0736 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | E-mail between William Hess, Joan Shaw, and Claudia Piano (Parexel) regarding recapturing costs and allocating resources |
| 0737 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | SQ1ED0046 5091 | E-mail string between William Hess and Parexel re: Parexel input on REACH |
| 0738 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) (MIL re: Macfadden) | | E-mail string between Wayne MacFadden, Lauren Blair (Parexel) and Arune regarding APA BOLDER I and II Bipolar II Posters first draft |
| 0739 | | | | Relevance | | Notice of Deposition |
| 0740 | | | | No Objection | | Resume of Alfred Paulson |
| 0741 | | | | No Objection | | Portions of AZ Business Policies Partners in Policy |
| 0742 | | | | Relevance | | Voicemail |
| 0743 | | | | No Objection | | Organizational Charts |
| 0744 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | June – December 2006 CNS Sales Force Communications Plan |
| 0745 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Air Cover Programs |
| 0746 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Memorandum regarding PDI communications |
| 0747 | | | | Relevance | | Envelope with Scott Allen |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0748 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Internal Memorandum from AZ Marketing Team for Seroquel to PSS - CNS Specialty Teams |
| 0749 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | | Letter from Susan Robinson (Zeneca) to Paul Leber (FDA) regarding Dr. Borison, Investigator on Zeneca clinical trials with attachments |
| 0750 | | | | No Objection | | Patterson 1 |
| 0751 | | | | Relevance | | Patterson 2 |
| 0752 | | | | Relevance | | Patterson 3 |
| 0753 | | | | No Objection | | Patterson 4 |
| 0754 | | | | Relevance Prejudicial Hearsay | | Patterson 7 |
| 0755 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 9 |
| 0756 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 11 |
| 0757 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Patterson 12 |
| 0758 | | | | Relevance Prejudicial | | Patterson 14 |
| 0759 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Patterson 18 |
| 0760 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | | Patterson 19 |
| 0761 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 20 |
| 0762 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 21 |
| 0763 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 22 |
| 0764 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 23 |
| 0765 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 24 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0766 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 25 |
| 0767 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 26 |
| 0768 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 27 |
| 0769 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Patterson 28 |
| 0770 | | | | No Objection | | Patterson 29 |
| 0771 | | | | Relevance Prejudicial (MIL re: CIA) | | Patterson 33 |
| 0772 | | | | Relevance Prejudicial | | Patterson 34 |
| 0773 | | | | No Objection | | Patterson 47 |
| 0774 | | | | No Objection | | Patterson 48 |
| 0775 | | | | No Objection | | Patterson 49 |
| 0776 | | | | No Objection | | Schematic of Seroquel Clinical Development Team |
| 0777 | | | | No Objection | | Biography of Jack Anthony Schwartz, PhD |
| 0778 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | 2004 Product Strategic Plan |
| 0779 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Document entitled, Policy on Promotional Activities " |
| 0780 | | | | No Objection | | E-Mail string to McKinley from Hahn-Chang, et al regarding Study 31 |
| 0781 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Document entitled, Target Product Profile" |
| 0782 | | | | No Objection | | Email string between Richard Caplan, Clinical Study Statistician, Martin Jones, Global Product Statistician, and Patrick Mitchell, Associate Biostatistician, regarding Trial 31 (a comparison of Seroquel and chlorpromazine in the treatment of subjects with treatment-resistant schizophrenia); resurrect Trial 31" " |
| 0783 | | | | No Objection | | E-Mail string between Margaret Minkwitz and Martin Jones regarding Trial 31 and revised SAP |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0784 | | | | No Objection | | Email string: (1) email from Jack Schwartz regarding the trial 31 position" agenda item; (2) email from Margaret Melville regarding the development of AstraZeneca's Trial 31 position; (3) email from Wayne MacFadden |
| 0785 | | | | No Objection | | Copy of web page entitled, Seroquel (quetiapine) Clinical Trial Report Summaries" |
| 0786 | | | | Relevance Prejudicial | | E-Mail string from Brian Ault to Laura McCree, et al regarding FDA reprimand letter on annual reports |
| 0787 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string from Margaret Melville to Michiyo Mitani-san, et al regarding MHLW (Japan) fasting glucose of Trial 41 |
| 0788 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Powerpoint slides entitled, Labeling Change in Japan" " |
| 0789 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-Mail string regarding materials of PSM meeting 1/22 |
| 0790 | | | | No Objection | | Email between AstraZeneca personnel regarding glucose tolerance testing in Study 125 which compared the effect on glucose metabolism of Seroquel, Zyprexa and Risperdal |
| 0791 | | | | No Objection | | Email from Jack Schwartz, Executive Director of Seroquel Development, to Alex Oldham regarding US Brand Team concerns about Study 125 |
| 0792 | | | | No Objection | | Email from Alex Oldham, Global Product Director, to the Seroquel Global Product Team, the CNS TA Management Team, and others, regarding the outcome of Seroquel SR (Sustained Release) Study 41 |
| 0793 | | | | Lack of Foundation Authenticity | | Seroquel insert for professionals |
| 0794 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Global Product Team Meeting Minutes from various meetings |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0795 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-Mail to Seroquel Global Core Team and Wilson from M. Melville regarding meeting minutes from teleconference 10/28 update from PMC |
| 0796 | | | | No Objection | | Email from Schwartz to Joan Shaw regarding inclusion of PANSS (positive and negative symptoms score) as a secondary endpoint in Trial 125 because deleterious efficacy results compared to risperidone may place Seroquel at a disadvantage in the US market" " |
| 0797 | | | | No Objection | | E-mail from Jack Schwartz to Joan Shaw, et al regarding November 13, 2003 teleconference with Henry Nasrallah on Trial 125 |
| 0798 | | | | Relevance Prejudicial | | E-mail to Bastain, et al from Birkett regarding Seroquel Team membership |
| 0799 | | | | Relevance Prejudicial | | AstraZeneca Update note regarding press activity on Seroquel and diabetes |
| 0800 | | | | No Objection | | E-Mail from Ellis Wilson to Gerald Limp, et al regarding Recognizing work on BOLDER Study 049 |
| 0801 | | | | Relevance Prejudicial | | AstraZeneca Memorandum regarding special award for BOLDER team |
| 0802 | | | | No Objection | | Email from Simon Hagger, Seroquel Global Brand Manager, describing the SR Communications Team's meeting regarding the dissemination of Trial 41 data to external partners |
| 0803 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | E-mail from Margaret Melville to Michiyo Mitani regarding response to Stanhope Garte on Lily press briefing |
| 0804 | | | | No Objection | | E-mail from Joan Shaw to Geoff Birkett, et al regarding critical clinical gaps in Seroquel |
| 0805 | | | | Hearsay within hearsay | | E-mail string between Jack Schwartz and Margaret Melville regarding drug safety support |
| 0806 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Document entitled, FAQ - SEROQUEL and Diabetes" " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0807 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Diabetes Master Question and Answer Document |
| 0808 | | | | No Objection | | E-mail regarding diabetes management and bipolar maintenance trials 126 and 127 beginning |
| 0809 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail regarding Rosenheck VA Objection handler |
| 0810 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email string between William Davis, Senior Medical Information Scientist -Neuroscience, Jack Schwartz, Executive Director of Seroquel Development, and Ron Leong, Senior Medical Director, regarding Key Opinion Leader Dr. Tim Jennings |
| 0811 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail from Jack Schwartz to Johan Hoegstedt regarding clinical studies opportunities in diverse populations |
| 0812 | | | | No Objection | | E-mail between Martin Brecher, Jack Schwartz, and Haleh Ouranos regarding the Saunder/Wirshing 1600mg study and safety concerns |
| 0813 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Email from John Cusmina, Seroquel market researcher, regarding Psychiatrist Competitive Messaging Research |
| 0814 | | | | No Objection | | Article entitled, Antipsychotic-Induced Type 2 Diabetes: Evidence from a Large Health Plan Database" (Gianfrancesco |
| 0815 | | | | Relevance Prejudicial | | E-mails regarding posters to be presented at various meetings including US Psych (Gianfrancesco diabetes study, trial 47 -rapid titration, Persistence study in bipolar & elderly |
| 0816 | | | | No Objection | | E-mail with attachment from Celeste Williams-Hughes to Jack Schwartz, et al regarding diabetes IPS information |
| 0817 | | | | No Objection | | AstraZeneca Clinical Trial 0043 |
| 0818 | | | | No Objection | | AstraZeneca Clinical Trial 0041 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0819 | | | | No Objection | | Email from Sofia Risberg, Study Team Leader, regarding the approval of the Clinical Study Report for Study 125 |
| 0820 | | | | No Objection | | AstraZeneca Seroquel Clinical Study Report 125 |
| 0821 | | | | Hearsay Lack of Foundation | | Fox news report entitled, Clinical Trial Inspections Overlooked |
| 0822 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AstraZeneca Pharmaceutical Sales Specialist Call Notes |
| 0823 | | | | No Objection | | Bradley Depo Exhibit 1 |
| 0824 | | | | No Objection | | Bradley Depo Exhibit 2 |
| 0825 | | | | Relevance Foundation | | Bradley Depo Exhibit 3 |
| 0826 | | | | No Objection | | Bradley Depo Exhibit 4 |
| 0827 | | | | No Objection | | Bradley Depo Exhibit 5 |
| 0828 | | | | No Objection | | Bradley Depo Exhibit 6 |
| 0829 | | | | No Objection | | Bradley Depo Exhibit 7 |
| 0830 | | | | No Objection | | Bradley Depo Exhibit 8 |
| 0831 | | | | No Objection | | Bradley Depo Exhibit 9 |
| 0832 | | | | No Objection | | Bradley Depo Exhibit 10 |
| 0833 | | | | No Objection | | Bradley Depo Exhibit 11 |
| 0834 | | | | No Objection | | Bradley Depo Exhibit 12 |
| 0835 | | | | No Objection | | Bradley Depo Exhibit 13 |
| 0836 | | | | Relevance Prejudicial | | Bradley Depo Exhibit 14 |
| 0837 | | | | No Objection | | Bradley Depo Exhibit 15 |
| 0838 | | | | No Objection | | Bradley Depo Exhibit 16 |
| 0839 | | | | No Objection | | Bradley Depo Exhibit 17 |
| 0840 | | | | No Objection | | Bradley Depo Exhibit 18 |
| 0841 | | | | No Objection | | Bradley Depo Exhibit 19 |
| 0842 | | | | No Objection | | Bradley Depo Exhibit 20 |
| 0843 | | | | No Objection | | Bradley Depo Exhibit 21 |
| 0844 | | | | No Objection | | Bradley Depo Exhibit 22 |
| 0845 | | | | No Objection | | Bradley Depo Exhibit 23 |
| 0846 | | | | No Objection | | Bradley Depo Exhibit 24 |
| 0847 | | | | No Objection | | Bradley Depo Exhibit 25 |
| 0848 | | | | No Objection | | Bradley Depo Exhibit 26 |
| 0849 | | | | No Objection | | Bradley Depo Exhibit 27 |
| 0850 | | | | No Objection | | Bradley Depo Exhibit 28 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0851 | | | | No Objection | | Bradley Depo Exhibit 29 |
| 0852 | | | | No Objection | | Bradley Depo Exhibit 30 |
| 0853 | | | | No Objection | | Bradley Depo Exhibit 31 |
| 0854 | | | | No Objection | | List of Education and Experience |
| 0855 | | | | Relevance | | Review Documents |
| 0856 | | | | Relevance Prejudicial Hearsay | | AZ Supports Transparency Legislation on Payments to Health Care Providers" " |
| 0857 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Call Notes for Dr. Mohamed Saleh |
| 0858 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Draft Joint DDSMT/OPMT Executive Highlights and Actions |
| 0859 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | OPMT - Seroquel Updated Minutes, Questions and Actins raised by OPMT |
| 0860 | | | | Relevance Prejudicial Federal Regulations are Not Admissible Evidence | | Code of Federal Regulations excerpt 21CFR201.57 |
| 0861 | | | | Relevance Prejudicial (MIL re: Macfadden) | | E-mail string from Ruth Ohlsen to Stephanie Daniels and others regarding FIRST Team Abstract for Davos 2004 |
| 0862 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | E-mail from Linda Palczuk to Pamela Wheatley and others regarding special incentive plan |
| 0863 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Interoffice Memo from Tony Zook to Johan Hoegstedt regarding speciality care monthly highlights |
| 0864 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | OPMT - Seroquel PSP Review - Minutes, Questions, and Actins raised by OPMT |
| 0865 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Prioritization Workshop Notes |
| 0866 | | | | Relevance | | AstraZeneca Annual Report and Form-20F Information 2004 |
| 0867 | | | | Relevance | | Organizational Chart |
| 0868 | | | | Relevance | | Organizational Chart |
| 0869 | | | | Relevance | | AstraZeneca US Ownership 100% Unless Otherwise Noted |
| 0870 | | | | Relevance | | AstraZeneca US Ownership 100% Unless Otherwise Noted |
| 0871 | | | | Relevance | | Zeneca Inc. Organizational Chart |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0872 | | | | Relevance | | Restructuring of AstraZeneca US Structure |
| 0873 | | | | Relevance | | Resume of Ann V. Booth-Barbarin |
| 0874 | | | | Relevance | | Zeneca Holdings, Inc. Structure |
| 0875 | | | | Relevance | | Zeneca Holdings, Inc. Structure |
| 0876 | | | | Relevance | | Zeneca Inc. Organizational Chart |
| 0877 | | | | Relevance | | Zeneca Inc. Organizational Chart |
| 0878 | | | | Relevance | | Zeneca Holdings Inc. & Affiliates Organizational Chart |
| 0879 | | | | Relevance | | Letter to Paul Leber, FDA from Kevin McKenna regarding Zeneca company name change |
| 0880 | | | | No Objection | | List of Officers |
| 0881 | | | | No Objection | | List of Officers |
| 0882 | | | | No Objection | | Curriculum Vitae of Chester G. Davis, Jr. |
| 0883 | | | | Relevance Prejudicial | | Powerpoint Slides, State Government Affairs, Transition within Transformation" " |
| 0884 | | | | Relevance Prejudicial | | Powerpoint Slides, Seroquel |
| 0885 | | | | Relevance Prejudicial | | Assignment Sheet - No Description |
| 0886 | | | | Relevance Prejudicial | | Powerpoint Slides, State Government Affairs, SGA Business |
| 0887 | | | | Relevance Prejudicial | | Powerpoint Slides, State Government Affairs, Transition within Transformation" " |
| 0888 | | | | Relevance Prejudicial | | Powerpoint Slides, State Government Affairs |
| 0889 | | | | Relevance Prejudicial | | Printout from Website of the Center for Public Integrity |
| 0891 | | | | Relevance Prejudicial | | Lobbying Report, AstraZeneca Pharmaceuticals LP, January 1-30, 2006 |
| 0892 | | | | Relevance Prejudicial | | H.R. 1432 |
| 0893 | | | | Relevance Prejudicial | | State Government Affairs Monthly Highlights |
| 0894 | | | | Relevance Prejudicial | | Lobbying Report, Pharmaceutical Research and Manufacturers of America, January 1-30, 1997 |
| 0895 | | | | Relevance Prejudicial | | Lobbying Report |
| 0896 | | | | Relevance Prejudicial | | Powerpoint Slides, Emerging State Customers" " |
| 0897 | | | | Relevance Prejudicial | | E-Mail Chain regarding State Health Initiative - MA Seroquel |
| 0898 | | | | Relevance Prejudicial | | E-Mail Chain regarding teleconference on Massachusetts Medicaid and Seroquel |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0899 | | | | Relevance Prejudicial | | E-Mail Chain regarding Massachusetts Medicaid - Seroquel Update |
| 0900 | | | | No Objection | | E-mail regarding Seroquel Bipolar Mania TAMT Presentation |
| 0901 | | | | No Objection | | Excerpts from AstraZeneca Policy for Scientific, Technical & Medical Publications |
| 0902 | | | | No Objection | | Managing Weight Gain and Diabetes in Schizophrenia, A Patient Case Study by Michael Reinstein |
| 0903 | | | | No Objection | | Curriculum Vitae |
| 0904 | | | | No Objection | | Powerpoint slides entitled, Seroquel Study 125" " |
| 0905 | | | | No Objection | | Abstract entitled, A comparison of the effect of olanzipine |
| 0906 | | | | No Objection | | Email from Jamie Mullen, Senior Director of Clinical Research, to Edgar Salazar-Grueso, Clinical Science Director, regarding efficacy data slides |
| 0907 | | | | No Objection | | E-mail regarding protocol comments for first episode study in elderly patients |
| 0908 | | | | No Objection | | E-mail between Ronald Leong and Jamie Mullen regarding Seroquel NDA 20-639 Annual Report and Study 120 as part of mania submission |
| 0909 | | | | No Objection | | Slide set - 600 mg dose in Bipolar Depression CFT Bipolar, Cross Functional Team Bipolar; issue is consequences in label if 600 mg does not demonstrate advantages over 300 mg |
| 0910 | | | | No Objection | | Email string between Joan Shaw, Seroquel Project Coordination Director, and Gerald Limp, Director of Regulatory Affairs, regarding the 600 mg dose label language for the bipolar depression indication |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0911 | | | | No Objection | | Email from Goran Stening, Leader of the Commercial Support Team, to AstraZeneca personnel regarding lack of evidence to support a target dose of 600 mg from Trial 43 (QUARTZ) which compared the safety, efficacy and tolerability of Seroquel and risperidone in patients with schizophrenia |
| 0912 | | | | No Objection | | E-mail between Jamie Mullen, Wayne MacFadden, and others regarding audit of ISS program |
| 0913 | | | | No Objection | | Trial 43 Summary of Multicenter Double-Blind Comparison of Efficacy and Safety of Quetiapine Fumarate (Seroquel) and Risperidone (Risperodol) in the Treatment of Patients with Schizophrenia |
| 0914 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Parexel Bipolar Execution and Strategy Team |
| 0915 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Bipolar Execution and Strategy Team |
| 0916 | | | | No Objection | | Jamie Mullen, MD AstraZeneca business card |
| 0917 | | | | Relevance Prejudicial | | E-mail string regarding PCP focus groups moderator final report |
| 0918 | | | | Relevance | | Sketch of AstraZeneca and doctor's knowledge |
| 0919 | | | | Relevance Prejudicial (MIL re: Borison) | | ICI 204 |
| 0920 | | | | No Objection | | Editorial entitled, Practical Treatment Information for Schizophrenia"; Am J Psychiatry |
| 0921 | | | | No Objection | | Seroquel Label, Rev. 10/07 |
| 0922 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Objection Handler - Oral presentation at the AEP Munich presentation Atypical Antipsychotics and Metabolic Syndrome" |
| 0923 | | | | No Objection | | Seroquel Label, Rev. 10/06 |
| 0924 | | | | Relevance | | Sketch |
| 0925 | | | | Relevance Prejudicial | | Washington Post article entitled, Comparison of Schizophrenia Drugs Often Favors Firm" " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0926 | | | | No Objection | | Seroquel (Quetiapine) Clinical Trial Report Summaries |
| 0927 | | | | No Objection | | Curriculum Vitae |
| 0928 | | | | No Objection | | Updated Curriculum Vitae |
| 0929 | | | | Relevance Prejudicial | | Email from McKenna to Beamish Re: TALT Seroquel |
| 0930 | | | | No Objection | | Draft letter to Russell G. Katz, FDA pertaining to December 5, 2003 meeting |
| 0931 | | | | No Objection | | Draft letter to Russel G. Katz, FDA pertaining to FDA request for labeling change. |
| 0932 | | | | No Objection | | Draft letter to Russell G. Katz, FDA pertaining to FDA request for labeling change with handwritten notes |
| 0933 | | | | No Objection | | E-mails pertaining to Bipolar 12 week study data |
| 0934 | | | | No Objection | | E-mail string regarding bipolar mania 12-week study |
| 0935 | | | | No Objection | | Performance Evaluation - Individual's Input |
| 0936 | | | | No Objection | | Pre-SERM Minutes |
| 0937 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | SQ1ED0149 9900 | E-mail string regarding John Patterson presentation |
| 0938 | | | | No Objection | SQ1ED0012 8251 | E-mail from Paul Street to Kevin McKenna and others regarding regulatory slides for JSP presentation |
| 0939 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Powerpoint slides entitled, Seroquel Overview of Regulation History |
| 0940 | | | | Lack of Foundation; Hearsay | SQ1ED0153 0303 | E-mail string regarding FDA contact with Steve Hardeman about diabetes labeling |
| 0941 | | | | No Objection | SQ1ED0030 6039 | E-mail string regarding January 14 meeting with John Patterson |
| 0942 | | | | No Objection | SQ1P02656 378 | Discussion Document - Glucose Dysregulation - Minutes of SERM Meeting |
| 0943 | | | | No Objection | F339-E10206690 | Document entitled, Creation of Justification Documents to support CDS changes" " |
| 0944 | | | | No Objection | F339-E10206689 | E-mail string regarding format and content of justification document |
| 0945 | | | | No Objection | | Seroquel package insert |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0946 | | | | No Objection | | Printout of www.astrazenecatrials.com website trial summaries |
| 0947 | | | | No Objection | SQ1ED0175 6187 | E-mail between Wayne MacFadden, Kevin McKenna and others regarding draft US prescribing information |
| 0948 | | | | Relevance Prejudicial Hearsay | SQ1ED0030 6983 | E-mail string between Kim Siocum, George Butler, Deni Deasy, Kevin McKenna and others regarding Wall Street Journal article on new database to ID unsafe" prescriptions and working this into regulatory slides " |
| 0949 | | | | No Objection | SQ1ED0016 4038 | Seroquel Safety Review Meeting Agenda for 5/9/05 Meeting |
| 0950 | | | | No Objection | SQ1ED0016 4040 | Powerpoint slides entitled, Seroquel and Glucose Dysregulation" " |
| 0951 | | | | No Objection | SQ1ED0016 4042 | Powerpoint slides entitled, Seroquel and Metabolic Syndrome" " |
| 0952 | | | | No Objection | | Powerpoint slides entitled, Weight Change Over 52 and 104 Weeks Schizophrenia Mono-Therapy " |
| 0953 | | | | Relevance Prejudicial | SQ1ED0049 3270 | E-mail from Kevin McKenna to Harris Hatzipavides, Don Beamish regarding TALT meeting minutes |
| 0954 | | | | Relevance Prejudicial | | CNS, P&I, TALT Meeting Minutes (attachment to McKenna Exhibit 32) |
| 0955 | | | | No Objection | SQ1ED0031 9716 | E-mail string between James Gaddy, Don Beamish, Martin Brecher, et al regarding results of review of study 49 draft CSR and revisions |
| 0956 | | | | No Objection | SQ1ED0030 7053 | Spreadsheet entitled, Collated Comments from global reviewers of CSR 49 draft (11 May 2005) " |
| 0957 | | | | No Objection | | Clinical Study Report: A Multicenter, Double-blind, Randomized Comparison of the Efficacy and Safety of Sustained-release Formulation Quetiapine Fumarate and Placebo in the Treatment of Patients with Schizophrenia |
| 0958 | | | | No Objection | SQ1ED0016 4054 | Powerpoint slides entitled, Seroquel Safety Review" " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0959 | | | | Relevance | | Code of Federal Regulations excerpt 21CFR99.201 |
| 0960 | | | | No Objection | | SERM Minutes 08 June 2007 |
| 0961 | | | | No Objection | | Curriculum Vitae of Gerald L. Limp |
| 0962 | | | | Relevance | | Documents provided to Gerald Limp for review in preparation of deposition. |
| 0963 | | | | No Objection | | Seroquel Clinical Trial Report summaries from website www.astrazenecaclinicaltrials.com |
| 0964 | | | | Relevance Prejudicial | | Handwritten page with Core Data Sheet reference |
| 0965 | | | | No Objection | | Letter from FDA regarding NDA 20-639, diabetes mellitus adverse events labeling changes |
| 0966 | | | | No Objection | | Letter to Russell Katz, MD from Kevin McKenna, Ph.D. regarding atypical antipsychotics and diabetes mellitus in the Seroquel label change submission of 9/11/03 |
| 0967 | | | | No Objection | | Marked up letter to Russell Katz, MD from Kevin McKenna Ph.D. |
| 0968 | | | | No Objection | | Document entitled, FDA Teleconference" " |
| 0969 | | | | Relevance Prejudicial  (MIL re Foreign Regulatory) | SQ1ED0036 7420 -SQ1ED0036 7420 | E-Mail chain regarding updated communications on diabetes with attachments |
| 0970 | | | | Relevance Prejudicial (MIL re:Foreign Regulatory; Special Population) | SQ1ED0010 8858 | E-mail chain from Paul Street to Margaret Melville, et al re Seroquel October Internal Sales and Brief Notes on Regulatory Satellite Team Meeting |
| 0971 | | | | No Objection | | Letter to FDA from Kathryn Bradley re labeling supplement for NDA 20-639 and apply for changes to submission for Seroquel XR tablets NDA 22-047 |
| 0972 | | | | Relevance Prejudicial Federal regulations are not admissible evidence | | Code of Federal Regulations excerpt |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0973 | | | | No Objection | | Letter to Thomas Laughren, FDA from Gerald L. Limp re NDA 20-639 supplemental new drug application for bipolar I disorder as adjunct therapy |
| 0974 | | | | No Objection | SQ1ED0010 9309 | E-mails with attachments regarding guidelines for assessment of glucose in clinical trials |
| 0975 | | | | No Objection | SQ1ED0006 2154 | E-Mail regarding Master Diabetes Q&A with attachments |
| 0976 | | | | No Objection | SQ1ED0042 0383 | E-Mail with attachments regarding Meeting Request |
| 0977 | | | | No Objection | | Ltr to FDA from Gerald Limp regarding FDA request from AZ sponsors for information/reviews/assessments pertaining to hyperglycemia, diabetic ketoacidosis, weight gain. |
| 0978 | | | | No Objection | SQ1ED0009 8892 | Letter to Kennedy from Katz regarding surveillance data for the FDA Adverse Events Reporting |
| 0979 | | | | No Objection | | Seroquel Discussion Document: Hyperglycemia, Diabetes Mellitus, Diabetic Ketoacidosis |
| 0980 | | | | relevant Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0152 1329 | Dear Doctor Letter |
| 0981 | | | | relevant Prejudicial (MIL re: Foreign Regulatory) | | E-Mails regarding Seroquel label changes in Japan |
| 0982 | | | | Relevance/Prejudicial (Foreign Regulatory) | | E-Mails with attachments regarding Seroquel label changes in Japan |
| 0983 | | | | relevant Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0015 9118 | E-mail string between Margaret Melville, Gerald Limp, et al with attachments regarding UK response |
| 0984 | | | | Relevance/Prejudicial (Foreign Regulatory) | | E-mails with attachments regarding MHWL, Japan regulatory authorities imposing label change for Seroquel |
| 0985 | | | | No Objection | | IND 45, 456; Seroquel SR Pre-NDA Meeting Formal FDA Meeting with AstraZeneca: Minutes |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 0986 | | | | relevant Prejudicial (MIL re: Foreign Regulatory) | F339-E01052274 | E-Mails with attachments regarding Seroquel label changes in Japan; Slide Set |
| 0987 | | | | Relevance/Prejudicial (Foreign Regulatory) | SQ1ED0006 6960 | E-Mails between Margaret Melville, Paul Street, and others regarding changes to Zyprexa PI in Australia |
| 0988 | | | | Relevance | SQ1ED0030 5833 | E-Mail from Kevin McKenna to Gerald Limp regarding Wayne Pines |
| 0989 | | | | Relevance | | Wayne Pines Biography |
| 0990 | | | | relevant Prejudicial (MIL re: Foreign Regulatory) | | Regulatory Risk Assessment Seroquel Bipolar Mania Submission (sNDA and EU Type II Variation) |
| 0991 | | | | Relevance; Hearsay Incomplete | SQ1ED0030 3039 | E-Mails between Gerald Limp and Kevin McKenna regarding John Patterson presentation |
| 0992 | | | | No Objection | | FDA Telephone Contact regarding Dr. Palmer's input on draft press release |
| 0993 | | | | Relevance Prejudicial (MIL re:Ghostwriting) | | AstraZeneca Policy for Scientific, Technical & Medical Publications |
| 0994 | | | | Relevance | | Various Cross Notices |
| 0995 | | | | Relevance Prejudicial (MIL re: Relevance Marketing) | | Memo, Important Announcement Marketing Team Positions – CNS Therapy Area" " |
| 0996 | | | | No Objection | | E-mails with attachments |
| 0997 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Draft the Managed Care Business Group –April 2003 Slide Set |
| 0998 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Zeneca Pharmaceuticals Sales & Marketing Department Employee List |
| 0999 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Marketing Organization Organizational Charts |
| 1000 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Understanding the US Portfolio Operating Model AstraZeneca Slide Set |
| 1001 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | PP&MO Organization Charts |
| 1002 | | | | No Objection | | Seroquel Commercial Organizational Charts Being the Best Slide Set |
| 1003 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Leadership Team Design Don Beamish & Mark Scott Slide Set |
| 1004 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Seroquel Commercial Organization Charts - Slide Set |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1005 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Commercial Organization Charts - Slide Set |
| 1006 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Commercial Organization Charts - Slide Set |
| 1007 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel Commercial Organization Charts, Q4-6-Early 07 - Slide Set |
| 1008 | | | | No Objection | | AstraZeneca Business Policies Partners in Policy |
| 1009 | | | | No Objection | | AstraZeneca Marketing & Sales Business Policies |
| 1010 | | | | No Objection | | Policy on Promotional Activities |
| 1011 | | | | Relevance | | Petrik Deposition Exhibit 1 |
| 1012 | | | | no Objection | | Petrik Deposition Exhibit 2 |
| 1013 | | | | no Objection | | Petrik Deposition Exhibit 3 |
| 1014 | | | | No Objection | | Petrik Deposition Exhibit 4 |
| 1015 | | | | No Objection | | Petrik Deposition Exhibit 5 |
| 1016 | | | | No Objection | | Petrik Deposition Exhibit 6 |
| 1017 | | | | no Objection | | Petrik Deposition Exhibit 7 |
| 1018 | | | | Relevance Prejudicial hearsay | | Petrik Deposition Exhibit 8 |
| 1019 | | | | Relevance Prejudicial hearsay | | Petrik Deposition Exhibit 9 |
| 1020 | | | | Relevance Prejudicial hearsay | | Petrik Deposition Exhibit 10 |
| 1021 | | | | Relevance Prejudicial hearsay | | Petrik Deposition Exhibit 11 |
| 1022 | | | | Relevance Prejudicial hearsay | | Petrik Deposition Exhibit 12 |
| 1023 | | | | Relevance Prejudicial hearsay | | Petrik Deposition Exhibit 13 |
| 1024 | | | | Relevance Prejudicial hearsay | | Petrik Deposition Exhibit 14 |
| 1025 | | | | Relevance Prejudicial hearsay | | Petrik Deposition Exhibit 15 |
| 1026 | | | | Relevance | | Petrik Deposition Exhibit 16 |
| 1027 | | | | No Objection | | Petrik Deposition Exhibit 17 |
| 1028 | | | | No Objection | | Petrik Deposition Exhibit 18 |
| 1029 | | | | No Objection | | Petrik Deposition Exhibit 19 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1030 | | | | No Objection | | Petrik Deposition Exhibit 20 |
| 1031 | | | | No Objection | | Petrik Deposition Exhibit 21 |
| 1032 | | | | No Objection | | Petrik Deposition Exhibit 22 |
| 1033 | | | | No Objection | | Petrik Deposition Exhibit 23 |
| 1034 | | | | No Objection | | Petrik Deposition Exhibit 24 |
| 1035 | | | | No Objection | | Petrik Deposition Exhibit 25 |
| 1036 | | | | No Objection | | Petrik Deposition Exhibit 26 |
| 1037 | | | | No Objection | | Petrik Deposition Exhibit 27 |
| 1038 | | | | No Objection | | Petrik Deposition Exhibit 28 |
| 1039 | | | | No Objection | | Petrik Deposition Exhibit 29 |
| 1040 | | | | No Objection | | Petrik Deposition Exhibit 30 |
| 1041 | | | | No Objection | | Petrik Deposition Exhibit 31 |
| 1042 | | | | No Objection | | Petrik Deposition Exhibit 32 |
| 1043 | | | | No Objection | | Petrik Deposition Exhibit 33 |
| 1044 | | | | No Objection | | Petrik Deposition Exhibit 34 |
| 1045 | | | | Relevance | | Suppes Deposition Exhibit 1 |
| 1046 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Suppes Deposition Exhibit 2 |
| 1047 | | | | Relevance | | Suppes Deposition Exhibit 3 |
| 1048 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | | Suppes Deposition Exhibit 4 |
| 1049 | | | | Relevance Prejudicial | | Suppes Deposition Exhibit 5 |
| 1050 | | | | Relevance Prejudicial | | Suppes Deposition Exhibit 6 |
| 1051 | | | | THIS IS LITERALLY NOT A DOCUMENT -- THEY PULLED DEP EXHIBIT #7 AT THE DEP | | Suppes Deposition Exhibit 7 |
| 1052 | | | | No Objection | | Suppes Deposition Exhibit 8 |
| 1053 | | | | No Objection | | Suppes Deposition Exhibit 9 |
| 1054 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Suppes Deposition Exhibit 10 |
| 1055 | | | | No Objection | | Suppes Deposition Exhibit 11 |
| 1056 | | | | No Objection | | Curriculum Vitae of Barry Arnold |
| 1057 | | | | No Objection | | Application of the Current AstraZeneca Clinical Operating Model, with Regard to the Role of Global Drug Safety in Clinical Development Activities Global Clinical Leadership Team |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1058 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | D339-L00833289 | European Union - Patient Risk Management Plan for Seroquel in Bipolar Depression" " |
| 1059 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | Risk Management Plan for Seroquel |
| 1060 | | | | No Objection | | Patient Risk Management Plans Slide Set |
| 1061 | | | | no Objection | F339-L00556980 | Drug Safety Surveillance Overview Slide Set |
| 1062 | | | | Relevance Prejudicial | | The Protection Racket Opportunity Knocks! Slide Set |
| 1063 | | | | No Objection | SQ1ED0258 8014 | Ad Hoc Safety Evaluation and Review Meeting Minutes |
| 1064 | | | | No Objection | | Minutes |
| 1065 | | | | No Objection | F339-E15844968 | Agreed Actions from Seroquel Trials 125, 126, 127 Discussion Meeting |
| 1066 | | | | Relevance Prejudicial (MIL re: foreign Regulatory, special populations) | F339-E00209244 | Review of All Pediatric Reports for Seroquel ADE. Positive dechallenges. |
| 1067 | | | | Relevance Prejudicial (MIL re:ghostwriting, special populations) | | Parexel Proposal/Budget: American Academy of Child & Adolescent Psychiatry (AACAP) Abstract Submission, Toronto, Ontario, Canada, October 18-23, 2005 |
| 1068 | | | | Relevance Prejudicial (MIL re:ghostwriting, special populations) | | Parexel proposal regarding posted presentation at American Academy of Child and Adolescent psychiatry |
| 1069 | | | | Relevance | | Documents Reviewed by Barry Arnold |
| 1070 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Memo, New Reinstein Clinical Study" " |
| 1071 | | | | Relevance Prejudicial | SQ1ED0119 3121 | Memo from Georgia Tugend to Beamish, Lloyd-Washington and others re Dr. Reinstein's letter to D. Brennan; poor quality research and poor reputation |
| 1072 | | | | No Objection | | Justification Document Seroquel Weight Gain" " |
| 1073 | | | | Relevance Prejudicial (MIL re: Special Population) | SQ1ED0016 4034 | Powerpoint slides entitled, Adolescent Signals" " |
| 1074 | | | | No Objection | | Agenda Seroquel Safety Review Meeting |
| 1075 | | | | No Objection | | E-Mail |
| 1076 | | | | No Objection | | E-Mail regarding global SERM results for 2001 |
| 1077 | | | | No Objection | | FDA Approvals Chart |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1078 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | SQ1ED0042 8358 | E-Mail string between Wayne Geller, Luci Schotel, and Dorothee Wientzjens regarding quetiapine and glucose metabolism disorders |
| 1079 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | | Response to MEB Request to Amend the SPC in January 2001 regarding Seroquel and Glucose dysregulation wieght neutral" " |
| 1080 | | | | No Objection | D339-L00821393 | Integrated Report on Long-Term Safety of Quetiapine Fumarate (Seroquel: ICI 204 |
| 1081 | | | | No Objection | | Curriculum Vitae of Vikram J. Dev |
| 1082 | | | | No Objection | | Curriculum Vitae of Vikram J. Dev |
| 1083 | | | | no Objection | | Document entitled, Seroquel (quetiapine fumarate) Response to FDA request for further safety information; To assess the possibility of a causal association between Seroquel treatment and disturbances in glucose regulation " |
| 1084 | | | | Relevance Prejudicial | | Web page printout regarding Biotech 2008 Life Sciences: A 20/20 vision to 2020; Biotech Science News 2nd Annual Post-Approval Drug Safety |
| 1085 | | | | No Objection | | Review article entitled, Quetiapine: A Review of its Safety in the Management of Schizophrenia" (V. Dev |
| 1086 | | | | No Objection | | Clinical Neuropharmacology online abstract of review article entitled, Quetiapine: A Review of its Safety in the Management of Schizophrenia" (Dev |
| 1087 | | | | No Objection | S339-E00021368 | Performance Plan 200 for Vikram Dev |
| 1088 | | | | Relevance; Prejudicial (MIL re: Special Population) | SQ1ED0044 2118 | Seroquel USPT Meeting Minutes |
| 1089 | | | | Relevant; Prejudicial (MIL re: Foreign Regulatory) | | AstraZeneca Performance Evaluation for Vikram Dev |
| 1090 | | | | No Objection | | AstraZeneca Performance Evaluation for Vikram Dev |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1091 | | | | Relevance; Prejudicial | | E-mail string between Vikram Dev and Lawrence Bassin regarding L. Bassin Drug Safety; Accomplishments for performance evaluation |
| 1092 | | | | No Objection | SQ1ED0048 8439 | E-mail between Jack Schwartz and Vikram Dev regarding Seroquel Weight Gain |
| 1093 | | | | Foundation; Authenticity (contains lawyer's notations and highlighting) | | Suggested changes to the Core Data Sheet regarding weight gain based on Brecher, et al 2000 document |
| 1094 | | | | no Objection | | E-mail string between Vikram Dev, Wayne Geller, Martin Brecher, et al regarding CDS wording on weight gain |
| 1095 | | | | Foundation; Authenticity (contains lawyer's notations) | | AstraZeneca Standard Operating Procedure, Drug Safety, Policy for Adverse Events Reporting Draft |
| 1096 | | | | No Objection | | E-mail to Vikram Dev from Suzy Haxton regarding Seroquel Pharmacovigilance Plan |
| 1097 | | | | No Objection | | Discussion Document: Seroquel Weight Gain |
| 1098 | | | | Foundation; Relevance; 403 | | Code of Federal Regulations, Title 21, Vol 4, Parts 200-299 |
| 1099 | | | | No Objection | | E-mail string between Stefan Carlsson, Russell Giddens, Alex Oldham, et al regarding Weight gain and CPI justification document |
| 1100 | | | | No Objection | | E-mail between Emma Witch, Wayne Geller, Martin Brecher, Vikram Dev, et al regarding SERM discussion document on weight gain associated with use of Seroquel and modified to include short-term weight data |
| 1101 | | | | No Objection | | E-mail between Vikram Dev, Wayne Geller, Ed Haas, et al regarding weight gain and CPI justification document and the word limited" remaining for now " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1102 | | | | No Objection | | E-mail between Vikram Dev, Wayne Geller, Russell Giddens, and copied to Martin Brecher regarding limited weight gain" no longer on agenda for SERM meeting and Giddens asking if it should be recorded for legal that it was previously decided to take it out " |
| 1103 | | | | Relevance; Prejudicial (MIL re: Irrelevant Marketing) | | Powerpoint slides entitled, Minimising Morbidity/Mortality" |
| 1104 | | | | No Objection | | Powerpoint slides entitled, Quetiapine: A Review of Its Safety" |
| 1105 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory_ | SQ1ED0260 7796 | E-mail from Yasuhiko Shinguh (Fujisawa Pharmaceutical) to Joe M. Fallowfield, MD regarding quotation of documents he provided on DM-related data on Seroquel |
| 1106 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory_ | SQ1ED0045 8288 | E-mail chain between Yasuhiko Shinguh (Fujisawa Pharmaceutical) and Joe M. Fallowfield, MD regarding reservations quoting documents he provided on DM-related data on Seroquel and referred to Vikram Dev and Wayne Geller to decide |
| 1107 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory_ | SQ1ED0045 8291 | E-mail chain between Alex Oldham, Wayne Geller, Martin Brecher, and Rod Sayce regarding not a good idea to publish paper on Seroquel in Japan |
| 1108 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory_ | SQ1ED0045 8293 | E-mail chain between Sharon Trumble, Margaret Melville, Alex Oldham, Wayne Geller, Martin Brecher, and Leslie Fitton regarding not a good idea to publish paper on Seroquel in Japan |
| 1109 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0045 8307 | E-mail chain between Margaret Melville and ShinguhSharon Trumble, Alex Oldham, Wayne Geller, Martin Brecher, and Leslie Fitton regarding not a good idea to publish paper on Seroquel in Japan as they believed it was just for MLHW not the public |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1110 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0045 8385 | E-mail chain between Margaret Melville and ShinguhSharon Trumble, Alex Oldham, Wayne Geller, Martin Brecher, and Leslie Fitton regarding not a good idea to publish paper on Seroquel in Japan as they believed it was just for MLHW not the public |
| 1111 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory) | SQ1ED0015 9189 | E-mail string between Fumiko Muramoto, Ronald Leong, Alex Oldham, and other Japanese authorities regarding final Q&A translation |
| 1112 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory) | | E-mail string between Vikram Dev and Jim Minnick regarding label change in Japan |
| 1113 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory) | | E-mail string between Ronald Leong, Alex Oldham, Sawai Masuhiro, and others regarding urgent teleconference on Japan deaths and Seroquel |
| 1114 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory) | | E-mail string on Seroquel issues in Japan and the UK label change dependent on fasting glucose of trial 0041 |
| 1115 | | | | No Objection | | AstraZeneca 2004 Performance Evaluation for Ronald Leong |
| 1116 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory) | | Document entitled, Seroquel (quetiapine fumarate) Response to MEB request to amend the SPC; To assess the possibility of a causal relationship between Seroquel treatment and disturbances in glucose regulation" |
| 1117 | | | | Transcript excerpts contain lawyer colloquy and speculation. Improper to introduce as an exhibit rather than a deposition designation | | Vikram Dev transcript excerpts |
| 1118 | | | | Relevance; Prejudicial | SQ1ED0043 0925 | E-mail string between Karen Johnson, Vikram Dev, and Laurent Auclert regarding triage guide |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1119 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory_ | | CBG MEB (Dutch authority) regarding Seroquel and Glucose regulation |
| 1120 | | | | No Objection | | AstraZeneca Patient Risk Management Plan for Seroquel (quetiapine fumarate) |
| 1121 | | | | Relevance; Prejudicial (MIL re: Foreign Regulatory_ | | Ad Hoc SERM Seroquel and Diabetes Mellitus meeting regarding response to Dutch authority |
| 1122 | | | | No Objection | | Ad Hoc SERM - Seroquel Meeting regarding liver dysfunction |
| 1123 | | | | No Objection | . | March SERM Meeting |
| 1124 | | | | No Objection | | SERM - Seroquel USUW Meeting |
| 1125 | | | | No Objection | SQ1ED0152 3066 | E-mail string between Susan Elliott, Marianne Johnson, Susanne Fors, Ronald Leong, et al regarding conflict of scheduled SERM meeting that requires attendance of Brecher, Leong |
| 1126 | | | | No Objection | | Updated Seroquel SERM FOC-NW2-156 Meeting Notice |
| 1127 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 1 |
| 1128 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 2 |
| 1129 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 3 |
| 1130 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 5 |
| 1131 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 6 |
| 1132 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 7 |
| 1133 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 8 |
| 1134 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 9 |
| 1135 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 10 |
| 1136 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 11 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1137 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 14 |
| 1138 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 15 |
| 1139 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 16 |
| 1140 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 17 |
| 1141 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 18 |
| 1142 | | | | THIS IS LITERALLY NOT A DOCUMENT -- no such depo exhibit | | Casparro Deposition Exhibit 19 |
| 1143 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 20 |
| 1144 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 21 |
| 1145 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 22 |
| 1146 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 23 |
| 1147 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Casparro Deposition Exhibit 24 |
| 1148 | | | | Relevance | | First Amended Notice to Take Videotaped Oral Deposition of Denise Campbell |
| 1149 | | | | Relevance; Foundation | | Seroquel Commercial Organizational Charts |
| 1150 | | | | Relevance (MIL re: CIA) | | Corporate Integrity Agreement |
| 1151 | | | | Relevance Prejudicial | | E-Mail regarding 800 AZ Seroquel Quantitative Final Report and Appendix |
| 1152 | | | | Relevance Prejudicial | | E-Mail regarding media training attendees |
| 1153 | | | | Relevance Prejudicial | | E-Mail from Cynthia Callaghan regarding mania indication media message track |
| 1154 | | | | Relevance Prejudicial | | Unbranded DRTV Creative Presentation & Discussion |
| 1155 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | E-Mail from Theresa Nolan regarding acceleration of consumer plan to drive '04 revenue; brainstorming session |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1156 | | | | Relevance Prejudicial Hearsay | | Verispan's Average Length of Therapy per Product per Diagnosis |
| 1157 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | Bipolar Update |
| 1158 | | | | Relevance Foundation Hearsay | | Seroquel PCP Opportunity Assessment |
| 1159 | | | | Relevance Prejudicial Completeness | | Handwritten SWOT note |
| 1160 | | | | No Objection | | Efficacy |
| 1161 | | | | No Objection | | Quetiapine to Treat Agitation in Dementia: A Randomized |
| 1162 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | | E-Mail from Ed Repp to Denise Campbell regarding Anxiety Work Plan |
| 1163 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Seroquel Anxiety Opportunity Assessment Week 6 Check Point - Opportunity Review |
| 1164 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | DCT Perspective website from dctperspective.com |
| 1165 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | CNS Congress 2001 |
| 1166 | | | | Relevance; Hearsay | | E-Mail regarding what analysts are saying about Seroquel |
| 1167 | | | | Irrelevant Prejudicial (Irrelevant Marketing; DDMAC) | | Fax to Robert Dean from James Gaskill regarding 11/16/06 letter |
| 1168 | | | | Relevance Prejudicial (MIL re: irrelevant marketing | | Seroquel PSP Executive Summary |
| 1169 | | | | Relevance Prejudicial (MIL re: irrelevant marketing | | PRA Review |
| 1170 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Powerpoint slides |
| 1171 | | | | Relevance Prejudicial | | WebMD Search Results |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1172 | | | | Relevance<br>Prejudicial | | WHOIS Information for: bipolartreatmentinfo.com |
| 1173 | | | | Relevance<br>Prejudicial<br>Hearsay | | E-Mail regarding CABF press release |
| 1174 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Executive Summary for Product Strategic Plan |
| 1175 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Product Strategic Plan: SEROQUEL |
| 1176 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Powerpoint slides |
| 1177 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Printouts from isitreallydepression.com web site |
| 1178 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Seroquel 2006 Acquisition Media Plan |
| 1179 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-Mail from Kristen Bucklen to Denise Campbell and others regarding www.amimisdiagnosed.com website |
| 1180 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Powerpoint slides entitled, Engaging the PCP Market" " |
| 1181 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | PCP Reimbursement for Bipolar Visits |
| 1182 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Harris Interactive document |
| 1183 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Seroquel Leadership Team Consumer Marketing |
| 1184 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-Mail string |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1185 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-Mail string |
| 1186 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-Mail string Seroquel search strategy, negative ads |
| 1187 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-Mail string regarding negative ads tear pad |
| 1188 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | One Minute Health Manager |
| 1189 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | CRM Assignment |
| 1190 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | The COPE Consumer Guide; Taking Care of Yourself |
| 1191 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-Mail string regarding negative ads communication, Phase II v.3 |
| 1192 | | | | Relevance | | E-Mail regarding Harris Physician Research and metabolic issue |
| 1193 | | | | Relevance; Foundation | | Seroquel Leadership Team Meeting Minutes |
| 1194 | | | | Relevance;Prejudicial (MIL re: irrelevant marketing) | | Contact Report - Long Call 7A |
| 1195 | | | | Relevance Foundation | | Seroquel Leadership Team Meeting Minutes |
| 1196 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail to Beamish, et al from Jensen production |
| 1197 | | | | No Objection | | Curriculum Vitae of Don Beamish |
| 1198 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Document entitled, Commercial Support Strengthens New Opportunities Group " |
| 1199 | | | | Relevance<br>Prejudicial Authenticity<br>Hearsay | | Document entitled, A New Lease on Life - AstraZeneca's Seroquel Is Treating Schizophrenia and Bipolar Mania'' " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1200 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail to Mueller, et al from Schwartz regarding agenda for SIT meeting on 2/23 |
| 1201 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail to Beamish, et al from Schwartz regarding Agenda for SIT Meeting on 3/9/2005, Reactive Press Release on Abilify approval in US for bipolar maintenance |
| 1202 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail string to Beamish, et al from Schwartz |
| 1203 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail to Beamish, et al from Schwartz |
| 1204 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail to Beamish, et al from Schwartz |
| 1205 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail string to Beamish, et al from Schwartz |
| 1206 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail to Jones, et al from Schwartz regarding diabetes slides for key opinion leaders |
| 1207 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail to Beamish, et al from Schwartz |
| 1208 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail to Beamish, et al from Schwartz |
| 1209 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail string to Gionta, et al from Mueller regarding Dear Healthcare Provider letter and Objection Handler and other documents |
| 1210 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail to McKenna, et al from Schwartz |
| 1211 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail to Beamish, et al from Schwartz |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1212 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | E-mail to McKenna, et al from Schwartz |
| 1213 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | E-mail strong to Jensen, et al from Ford |
| 1214 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | E-mail from Amy Morris |
| 1215 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Document entitled, Seroquel Leadership Team Meeting Minutes" " |
| 1216 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Seroquel Leadership Team Meeting Agenda |
| 1217 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Document entitled, Legally Privileged and Confidential Draft for Consultation" " |
| 1218 | | | | Relevance Prejudicial (MIL re: irrelevant marketing, foreign regulatory) | | E-Mail string between Margaret Melville, Martin Jones, Sumie Ishiguro, and others regarding fasting glucose results of Seroquel Trial 41 (no attachments) |
| 1219 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | E-mail string to Beamish from Lloyd-Washington |
| 1220 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | E-mail string to Ault, et al from Beamish |
| 1221 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | E-mail to Trumble from Melville |
| 1222 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Memo regarding Updated Trial 41 Data Interpretation Meeting |
| 1223 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | E-mail to Brecher, et al from Leonova-Edlund |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1224 | | | | No Objection | | Document entitled, Weight Gain Associated with Antipsychotic Treatment: Results from the Canadian National Outcomes Measurement Study in Schizophrenia (CNOMSS)" " |
| 1225 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Handwritten note |
| 1226 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Promotional Piece: Seroquel and Weight Gain: What We Know; cites Arvanitis |
| 1227 | | | | No Objection | | Slide Set on Weight: Seroquel is weight neutral |
| 1228 | | | | No Objection | | Powerpoint slides entitled, Weight Change Over 52 and 104 Weeks Schizophrenia Mono-Therapy " |
| 1229 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Email string between Beamish, Georgia Tugend and others regarding the Seroquel Weight Gain Story; Before we can ask our ad agency to develop 'weight neutral' concepts for testing |
| 1230 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Email string between Beamish, Minnick, Tugend, and others re weight neutral effect press release; Beamish writes that weight neutral" has not been adopted in the US pending market research " |
| 1231 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Email from Shawn O'Brien to Beamish and others re Seroquel is Weight Neutral" " |
| 1232 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Email from Debbie Hollingsworth regarding the global strategy of communicating the following messages to customers: (1) Seroquel is weight neutral in the long term and (2) Seroquel is not associated with diabetes |
| 1233 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Promotional Piece: Seroquel and Diabetes: What We Know (1 page) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1234 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Email string forwarding the WSJ article regarding antipsychotic induced diabetes in veteran schizophrenics and clarifying AZ's party line" in preparation for a meeting with Goldman Sachs " |
| 1235 | | | | Relevance Prejudicial (MIL re: irrelevant marketing, foreign regulatory) | | E-mails regarding Seroquel diabetes Japan |
| 1236 | | | | Relevance Prejudicial (MIL re: irrelevant marketing, foreign regulatory) | | Email from David Duff attaching the Diabetes FAQ 11-25-02 |
| 1237 | | | | Relevance Prejudicial (MIL re: irrelevant marketing, foreign regulatory) | | E-mail string to Beamish from Lloyd-Washington regarding Diabetes FAQ 11-25-02 |
| 1238 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Being the Best" Slide Set " |
| 1239 | | | | Relevance Prejudicial (MIL re: irrelevant marketing, foreign regulatory) | S339-E00001128 | E-Mail regarding media training attendees (same document as AZSER3731494) |
| 1240 | | | | Relevance Prejudicial (MIL re: irrelevant marketing, foreign regulatory) | S339-E00001128 | E-mail regarding Mania Media Message track |
| 1241 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Email from Simon Hagar, Global Brand Manager, to various Seroquel teams, Schwartz and others summarizing a report from an IIT benchmarking study commissioned by the GIRT team; Recommendations from the report for AZ . . . Publications should also be more creative spinning data aka tilt." " |
| 1242 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | S339-E00071844 | E-mail |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1243 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | S339-E00071845 | E-mails regarding Koller abstract |
| 1244 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail regarding Seroquel Objection Handler: Koller abstract presented at 2003 APA Annual Meeting |
| 1245 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | SQ1ED0150 6061 | E-mail between Martin Brecher, Martin Jones, Don Beamish, et al regarding Study 125 communications |
| 1246 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Seroquel Leadership Team Meeting Minutes with handwritten notes in the back |
| 1247 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | E-mail regarding diabetes presentation update |
| 1248 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | SQ1ED0046 1532 | E-Mail with Cataphora cover page regarding Wall Street Journal Article entitled, Anti-psychotics induced diabetes in veteran schizophrenic patients and attachments |
| 1249 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | 2005 Product Strategic Plan; inadequate proof of current brand claims; Megabrand" " |
| 1250 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | SQ1ED0049 3563 | E-mail string between Shawn O'Brien, Don Beamish, Geoff Birkett, et al regarding CNS IP Workshop Slides |
| 1251 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | US Communications Team |
| 1252 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | SQ1ED0028 099 | E-mails with cover pages regarding Metabolic Syndrome in BOLDER |
| 1253 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | F339-E00261850 | E-Mail with attachment of Commercial Review of CSR (SR Schizophrenia) |
| 1254 | | | | Relevance<br>Prejudicial (MIL re: irrelevant marketing) | | Document entitled, Documents Shown to Geoff Birkett Pre-Deposition" " |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1255 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | S339-E00007330 | E-Mail to Bierczynski from Birkett with attachment of Schizo SSF |
| 1256 | | | | No Objection | | Curriculum Vitae of Geoffrey Birkett |
| 1257 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | S339-E00016492 | E-Mail to Appleby & Birkett from Bierczynski with attachments regarding Individual Development Plan 2005 |
| 1258 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | SQ1ED0132 9573 | E-Mail to Beamish, et al from Minnick, with attachments |
| 1259 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | SQ1ED0032 4434 | E-Mail string to Minnick from Birkett regarding APA Statement |
| 1260 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | SQ1ED0052 9941 | E-Mail to Seroquel Global Product Team from Birkett Rastad, and Hoegstedt |
| 1261 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | S339-E00013344 | E-Mail string to Rastad, et al from Birkett |
| 1262 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | SQ1ED0024 4314 | E-Mail to Crivello, et al from Downes, with attachments regarding Seroquel PR Plan 2001 |
| 1263 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | S339-E00006842 | E-Mail to Birkett, et al from Patterson with attachments regarding Geoff Birkett Performance Review for 2001 |
| 1264 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | S339-E00013357 | E-Mail to Bierczynski from Birkett with attachments |
| 1265 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | S339-E00011232 | E-Mail to Bierczynski from Birkett with attachments |
| 1266 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | S339-E00011618 | E-Mail string to Bierczynski from Birkett with attachments |
| 1267 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) Hearsay | SQ1ED0023 7654 | E-Mail string to Burigatto, et al from Birkett with attachments |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1268 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Document entitled, Proposal/Budget Quetiapine for Alcohol Use and Craving in Bipolar Disorder |
| 1269 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Document entitled, Proposal/Budget Scientific and Clinical Report Presentations " |
| 1270 | | | | Relevance Prejudicial | S339-E00015850 | E-mail string to Engelmann, et al from Birkett regarding annual assessment |
| 1271 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | S339-E00011868 | E-Mail string to Bierczynski from Birkett with attachments |
| 1272 | | | | Relevance Prejudicial | S339-E00012306 | E-Mail to Patterson from Birkett |
| 1273 | | | | Relevance Prejudicial | S339-E00011434 | E-mail string to Patterson from Birkett |
| 1274 | | | | Relevance Prejudicial | S339-E00016071 | E-mail to McKenna and others from Birkett |
| 1275 | | | | Relevance Prejudicial | SQ1ED0012 7153 | E-mail string to Birkett, et al from Melville regarding field visit observations |
| 1276 | | | | No Objection | S339-E00016135 | E-mail string to Fullerton from Birkett regarding all BOLDER EPS |
| 1277 | | | | Relevance Prejudicial | S339-E00016136 | Document entitled, Adverse events related to EPS" " |
| 1278 | | | | Relevance Prejudicial | S339-E00016582 | E-mail to Nicklasson from Birkett regarding R. Woodman |
| 1279 | | | | Relevance Prejudicial | SQ1ED0030 1670 | E-mail string to Rastad, et al from Holland with attachments regarding Study 41, March 30 EPS Section |
| 1280 | | | | Relevance Prejudicial | S339-E00016498 | E-mail string to Nicklasson from Birkett regarding BOLDER II Communications Update |
| 1281 | | | | Relevance (MIL re: Irrelevant Marketing) | S339-E00016543 | E-mail string to Rastad from Birkett |
| 1282 | | | | Relevance Prejudicial | S339-E00016190 | E-mail string to Dunscombe from Birkett regarding Bill Hess resignation |
| 1283 | | | | Relevance Prejudicial | S339-E00016185 | E-mail string to Dunscombe, et al from Birkett |
| 1284 | | | | Relevance Prejudicial | S339-E00016391 | E-mail string to Nicklasson from Birkett regarding move/transfer positions/locations |
| 1285 | | | | Relevance | S339-E00016055 | E-mail string to Stribling, et al from Birkett |
| 1286 | | | | Relevance (MIL re: Irrelevant Marketing) | SQ1ED0012 8835 | E-mail string to Doran from Brecher with attachments |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1287 | | | | Relevance (MIL re: Irrelevant Marketing) | SQ1ED0032 2915 | E-mail string to Birkett from Minnick regarding Olanzapine Diabetes paper |
| 1288 | | | | Relevance (MIL re: Irrelevant Marketing) | SQ1ED0032 2928 | E-mail string to Muramoto from Minnick regarding approved Seroquel release |
| 1289 | | | | Relevance (MIL re: Irrelevant Marketing) | SQ1ED0033 9384 | E-mail string to Minnick, et al from Birkett regarding letters to editors on CATIE study |
| 1290 | | | | Relevance (MIL re: Irrelevant Marketing) | SQ1ED0001 2288 | E-mail string to Morris, et al from Birkett regarding CATIE Key |
| 1291 | | | | Relevance (MIL re: Irrelevant Marketing) | S339-E00016621 | E-Mail string to Bierczynski from Birkett with attachments regarding Seroquel KPI's |
| 1292 | | | | Relevance (MIL re: Irrelevant Marketing) | | E-mail string to Melville, et al from Birkett |
| 1293 | | | | Relevance (MIL re: Irrelevant Marketing) | SQ1ED0013 2692 | E-mail string to Bastain from Rastad regarding Seroquel Clinical Trial Synopses at clinical trial web |
| 1294 | | | | Relevance Prejudicial (MIL re: Irrelevant marketing) | S339-E00015679 | E-mail string to Nicklasson from Birkett reagarding dollar share" " |
| 1295 | | | | Relevance Prejudicial | | Document entitled, NARSAD Contributors" " |
| 1296 | | | | Relevance Hearsay | | Handwritten note, No such thing as a key opinion leader" " |
| 1297 | | | | Relevance Prejudicial | S339-E00012481 | E-Mail with attachments to partners@ejlh.co.uk from Geoff Birkett re: curriculum vitae of Geoff Birkett |
| 1298 | | | | Relevance Improper use of deposition excerpt | | Deposition excerpt of Geoff Birkett |
| 1299 | | | | Relevance (MIL re: Irrelevant Marketing) | | Document entitled, Planning for Future CATIE Manuscripts" 11/29 " |
| 1300 | | | | No Objection | | New England Journal of Medicine article entitled, Effectiveness of Antipsychotic Drugs in Patients with Chronic Schizophrenia" " |
| 1301 | | | | No Objection | | Document entitled, Seroquel (Quetiapine) Clinical Trial Report Summaries" from AstraZeneca Clinical Trials website " |
| 1302 | | | | Relevance (MIL re: Irrelevant Marketing) | S339-E00012320 | E-mail string to Patterson, et al from Birkett |
| 1303 | | | | Relevance Improper use of deposition excerpt | | Excerpt from ROUGH condensed testimony of Geoff Birkett |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1304 | | | | Relevance | | Article from NARSAD website entitled, Gregor E. Berrer |
| 1305 | | | | Relevance (MIL re: Irrelevant Marketing) | S339-E00012620 | E-Mail string to Burigatto, et al from Birkett |
| 1306 | | | | Relevance Prejudicial | S339-E00012329 | E-mail string to Rastad from Birkett |
| 1307 | | | | Relevance; Prejudicial (MIL re: Irrelevant Marketing) | | Project Brief AAGP 2005 Poster Development and Production AAGP San Diego, CA March 3-6, 2005 |
| 1308 | | | | Relevance Prejudicial | | Chippa Rap Audio File |
| 1309 | | | | No Objection | | Letter from FDA to AZ Requesting Additional Data Prior to Approval of Depression Indication |
| 1310 | | | | No Objection | | Letter from Laughren FDA to Limp AZ Re: Seroquel |
| 1311 | | | | Relevance | | Hirschfeld Deposition Exhibit 1 |
| 1312 | | | | Relevance | | Hirschfeld Deposition Exhibit 2 |
| 1313 | | | | Relevance | | Hirschfeld Deposition Exhibit 3 |
| 1314 | | | | No Objection | | Hirschfeld Deposition Exhibit 4 |
| 1315 | | | | Relevance | | Hirschfeld Deposition Exhibit 5 |
| 1316 | | | | Relevance Prejudicial | | Hirschfeld Deposition Exhibit 6 |
| 1317 | | | | Relevance Prejudicial | | Hirschfeld Deposition Exhibit 7 |
| 1318 | | | | No Objection | | Hirschfeld Deposition Exhibit 8 |
| 1319 | | | | No Objection | | Hirschfeld Deposition Exhibit 9 |
| 1320 | | | | No Objection | | Hirschfeld Deposition Exhibit 10 |
| 1321 | | | | No Objection | | Hirschfeld Deposition Exhibit 11 |
| 1322 | | | | No Objection | | Hirschfeld Deposition Exhibit 12 |
| 1323 | | | | No Objection | | Hirschfeld Deposition Exhibit 13 |
| 1324 | | | | No Objection | | Hirschfeld Deposition Exhibit 14 |
| 1325 | | | | Relevance Prejudicial Vague Lack of Foundation | | Hirschfeld Deposition Exhibit 15 |
| 1326 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | | Hirschfeld Deposition Exhibit 16 |
| 1327 | | | | No Objection | | Hirschfeld Deposition Exhibit 17 |
| 1328 | | | | Relevance Prejudicial (MIL re: foreign regulatory) | | Hirschfeld Deposition Exhibit 18 |
| 1329 | | | | No Objection | | Hirschfeld Deposition Exhibit 19 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1330 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Hirschfeld Deposition Exhibit 20 |
| 1331 | | | | No Objection | | Hirschfeld Deposition Exhibit 21 |
| 1332 | | | | No Objection | | Hirschfeld Deposition Exhibit 22 |
| 1333 | | | | No Objection | | Hirschfeld Deposition Exhibit 23 |
| 1334 | | | | No Objection | | Hirschfeld Deposition Exhibit 24 |
| 1335 | | | | Relevance Prejudicial | | Hirschfeld Deposition Exhibit 25 |
| 1336 | | | | No Objection | | Hirschfeld Deposition Exhibit 26 |
| 1337 | | | | No Objection | | Hirschfeld Deposition Exhibit 27 |
| 1338 | | | | No Objection | | Hirschfeld Deposition Exhibit 28 |
| 1339 | | | | Relevance Prejudicial (MIL re: ghostwriting) | | Hirschfeld Deposition Exhibit 29 |
| 1340 | | | | No Objection | | Hirschfeld Deposition Exhibit 30 |
| 1341 | | | | No Objection | | Hirschfeld Deposition Exhibit 31 |
| 1342 | | | | No Objection | | Hirschfeld Deposition Exhibit 32 |
| 1343 | | | | No Objection | | Hirschfeld Deposition Exhibit 33 |
| 1344 | | | | No Objection | | Hirschfeld Deposition Exhibit 34 |
| 1345 | | | | No Objection | | CV of William Wirshing |
| 1346 | | | | Hearsay violates 12/8/08 Order | | Wirshing Expert Report and Charts |
| 1347 | | | | Relevance violates 12/8/08 Order | | Wirshing Reliance Materials Produced or Identified During Depositions and within Expert Disclosures |
| 1348 | | | | Relevance | | CV of Donna Arnett |
| 1349 | | | | Hearsay | | Arnett Expert Report and Charts |
| 1350 | | | | Relevance violates 12/8/08 Order | | Arnett Reliance Materials Produced or Identified During Depositions and within Expert Disclosures |
| 1351 | | | | Relevance | | CV of Laura Plunkett |
| 1352 | | | | Hearsay violates 12/8/08 Order | | Plunkett Expert Report and Charts |
| 1353 | | | | Relevance violates 12/8/08 Order | | Plunkett Reliance Materials Produced or Identified During Depositions and within Expert Disclosures |
| 1354 | | | | Relevance | | CV of Jennifer Marks |
| 1355 | | | | Hearsay violates 12/8/08 Order | | Marks Expert Report and Charts |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1356 | | | | Relevance violates 12/8/08 Order | | Marks Reliance Materials Produced or Identified During Depositions and within Expert Disclosures |
| 1357 | | | | Relevance | | CV of Bruce Perry |
| 1358 | | | | Hearsay violates 12/8/08 Order | | Perry Expert Report and Charts |
| 1359 | | | | Relevance violates 12/8/08 Order | | Perry Reliance Materials Produced or Identified During Depositions and within Expert Disclosures |
| 1360 | | | | Relevance | | CV of Paul Deutsch |
| 1361 | | | | Hearsay violates 12/8/08 Order | | Deutsch Expert Report and Charts |
| 1362 | | | | Relevance violates 12/8/08 Order | | Deutsch Reliance Materials Produced or Identified During Depositions and within Expert Disclosures |
| 1363 | | | | Relevance | | CV of Fred Raffa |
| 1364 | | | | Hearsay violates 12/8/08 Order | | Raffa Expert Report and Charts |
| 1365 | | | | Relevance violates 12/8/08 Order | | Raffa Reliance Materials Produced or Identified During Depositions and within Expert Disclosures |
| 1366 | | | | Relevance Prejudicial | | Life Expectancy Tables |
| 1367 | | | | Relevance | | Notice to Take Videotaped Oral Deposition |
| 1368 | | | | Relevance | | PRA Organizational Chart |
| 1369 | | | | Relevance | | Promotional Regulatory Affairs Organizational Chart |
| 1370 | | | | No Objection | | Letter from Gerald L. Limp to Leah M. Palmer, Ph.D. (FDA) regarding 7/28/97 letter from Dr. Temple that NDA 20-639 Seroquel was approvable |
| 1371 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing; DDMAC) | | Warning letter from FDA to Robert C. Black regarding misbranding medications pre-Seroquel |
| 1372 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing; DDMAC) | | Letter to Minnie Baylor-Henry, R.Ph., JD (FDA) from Anthony Rogers (Zeneca) regarding 11/24/98 warning letter for various medications including Seroquel |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Objections | Control# | Description |
|---|---|---|---|---|---|---|
| 1373 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing; DDMAC) | | Signed date-stamped letter to Anthony F. Rogers (Zeneca) from Lisa Stockbridge, PhD (FDA) regarding NDA #20-639 Objection to promotional claims |
| 1374 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing; DDMAC) | | Letter to Lisa L. Stockbridge, PhD (FDA) from Gerald Limp (Zeneca) regarding 2/09/1999 submission for marketing; regarding FDA letter of 5/6/1999 for misleading materials |
| 1375 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing; DDMAC) | | Letter to Gerald Limp from Russell Katz, FDA regarding supplemental NDA for physicians' starter pack packaging |
| 1376 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | Seroquel and Diabetes: What We Know" "Seroquel and Weight Gain: What We Know" Information sheet." |
| 1377 | | | | No Objection | | Reference Manual eSTaR v2.0 |
| 1378 | | | | No Objection | | Promotional Regulatory Affairs Central Review Process eSTaR Reference Guide |
| 1379 | | | | No Objection | | Fusion Marketing Services Standard Operating Procedure |
| 1380 | | | | Relevance Prejudicial (MIL re: DDMAC) | | Letter to Preeti Pinto, MD, MT |
| 1381 | | | | Relevance Prejudicial (MIL re: irrelevant marketing) | | Handwritten note |
| 1382 | | | | Relevance Prejudicial | SQ1ED0012 8966 | E-Mails for Seroquel Global Core Team regarding safety issues |
| 1383 | | | | No Objection | | Curriculum Vitae |

# EXHIBIT LIST

___Government      X   Plaintiff      ___Defendant      ___Court

**Case No.:**      **6:07-cv-15733-Orl-22DAB**

**Style:**      **DAVID HALLER v. ASTRAZENECA PHARMS. LP, ET AL**

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1400 | | | | Exs. 5, 6, 7, 8, 9, 10 - Relevance, Foundation | Exhibits 1, 4, 5, 6, 7, 8, 9, 10, 11, and 12 to the 8/09/08 deposition of Dee Burke |
| 1401 | | | | | Exhibit 3 to the 7/19/08 deposition of Don Davis |
| 1402 | | | | | Exhibit 1, 14, 15, 16, 17, 18, 19, 20, 21, 22, and 23 to the 2/29/08 deposition of Dr. Belur Sreenath |
| 1403 | | | | | Exhibit 8, 9, 10, 11, 12, 13 and 14 to the 3/29/08 deposition of Nicole Keene |
| 1404 | | | | | Exhibits 2, 3, and 4 to the 8/26/08 deposition of Dr. Sondhi Satinderpal |
| 1405 | | | | | Records of Baycare Central Business Office Tag 25/00001 - 00011 |
| 1406 | | | | | Records of Bayfront Medical Center of Florida (Med) Tag 85/00001 - 00288 |
| 1407 | | | | | Records of the Center for Digestive Care Tag 3/Tag 00001 - 00116 |
| 1408 | | | | | Records of the Center for Digestive Care (Dr. Belur Sreenath) Tag 34/00001 - 00045 |
| 1409 | | | | | Records of the Center for Digestive Care - Med Tag 186/00001 - 00012 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1410 | | | | | Records of CVS Corporate of Rhode Island Tag 52/00001 - 00008 |
| 1411 | | | | | Records of CVS Pharmacy (Defense Records) Tag 130/00001 - 00023 |
| 1412 | | | | | Records of Directions for Mental Health Tag 2/00001 - 00060 |
| 1413 | | | | | Records of Directions for Mental Health (Bills)(Dr. James Zen) Tag 10/00001 - 00010 |
| 1414 | | | | | Records of Directions for Mental Health (Update Meds) Tag 118/00001 - 00053 |
| 1415 | | | | | Records of Directions for Mental Health - Med Tag 179/00001 - 00007 |
| 1416 | | | | | Records of Dr. Belur Sreenath (Defense Records) Tag 159/00001 - 00058 |
| 1417 | | | | | Records of Dr. Desia Anup Tag 191/00001 - 00010 |
| 1418 | | | | | Records of Dr. Mohammad Yamani (Bills) Tag 58 #W000099657 Tag 58/00001 - 00004 |
| 1419 | | | | | Records of Dr. Mohammad Yamani (Med/Bill) Tag 46/00001 - 00013 |
| 1420 | | | | | Records of the Florida Dental Centers Corporate (Dr. Roberto Libha) Tag 65/00001 - 00012 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1421 | | | | | Records of the Heart & Vascular Institute (Med) Tag 59/00001 - 00012 |
| 1422 | | | | | Records of Kanaan and Bacha (Med) Tag 56/00001 - 00094 |
| 1423 | | | | | Records of Kanaan and Bacha (U) Tag 180/00001 - 00033 |
| 1424 | | | | | Records of Kanaan and Bacha (Updates) Tag 124/00001 - 00012 |
| 1425 | | | | | Records of Largo Medical Center Tag 28/00001 - 00883 |
| 1426 | | | | | Records of Largo Medical Center (Bills)(U) Tag 61/00001 - 00071 |
| 1427 | | | | | Records of Largo Medical Center (Bills)  Tag 175/00001 - 00010 |
| 1428 | | | | | Records of Largo Medical Center - Med Tag 133/00001 - 00133 |
| 1429 | | | | | Records of Lincourt Pharmacy tag 76 #W000099657 Tag 76/00001 - 00003 |
| 1430 | | | | | Records of Mease Countryside Hospital (Bill) Tag 99/00001 - 00006 |
| 1431 | | | | | Records of Mease Countryside Hospital (RAD) Tag 97/00001 - 00078 |
| 1432 | | | | | Records of Mease Hospital - Dunedin (Defense Records) Tag 60/00001 - 00671 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1433 | | | | | Records of Medicaid (Defense Records) Tag 62/00001 - 00045 |
| 1434 | | | | | Records of Medicare/CMS (Addt'l) Tag 91/00001 - 00021 |
| 1435 | | | | | Records of Medicare/CMS (GBA) Tag 89/00001 - 00006 |
| 1436 | | | | | Records of Medicare/CMS (WPS) Tag 90/00001 - 00051 |
| 1437 | | | | | Records of Medicine Shoppe Pharmacy Tag 4/00001 - 00046 |
| 1438 | | | | | Records of Medicine Shoppe Pharmacy of Florida (Pharm)(U) Tag 119/00001 - 00008 |
| 1439 | | | | | Records of Medicine Shoppe Pharmacy of Florida (U) Tag 182/00001 - 00005 |
| 1440 | | | | | Records of Morton Plant Hospital Tag 24/00001 - 01902 |
| 1441 | | | | | Records of Morton Plant Hospital (Med) Tag 183/00001 - 00533 |
| 1442 | | | | | Records of Morton Plant Hospital (Med)(U) Tag 134/00001 - 00026 |
| 1443 | | | | | Records of Option Center Inc. Tag 105/00001 - 00031 |
| 1444 | | | | | Records of Pinellas County EMS (Meds) Tag 100/00001 - 00320 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1445 | | | | | Records of Pinellas Internal Medicine (Med/Bill) Dr. Pankaj Josh Tag 39/00001 - 00005 |
| 1446 | | | | | Records of Seminole Medical Clinic (Dr. Rajankumar Naik) Tag 35/00001 - 0035 |
| 1447 | | | | | Records of St. Anthony's Hospital of Florida (Med) Tag 30/00001 - 00192 |
| 1448 | | | | | Records of the State of Florida Dept. Of Corrections Tag 261/00001 - 05495 |
| 1449 | | | | | Records of Suncoast Hospital (Bill) Tag 74/00001 - 00023 |
| 1450 | | | | | Records of Suncoast Hospital (Med) Tag 71/00001 - 00220 |
| 1451 | | | | Relevance | AstraZeneca Call Notes of Mouna Bacha, M.D. (MDL_HallerD_0715733) 0000096-0000102 |
| 1452 | | | | Relevance | AstraZeneca Call Notes of Dee Burke (MDL-HallerD-0715733) 0000030-0000046; 0000089 |
| 1453 | | | | Relevance | AstraZeneca Call Notes of Nicole Keene (MDL-HallerD-0715733) 00001-00004 |
| 1454 | | | | Relevance | AstraZeneca Call Notes of Nicole Keene (MDL_HallerD_0715733) 0000124-0000130 |
| 1455 | | | | Hearsay | Declaration of Brian Tulloch, M.D. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1456 | | | | | Records of center for Digestive Care (Dr. Sreenath) Bills Tag 9/00001 - 00005 |
| 1457 | | | | | Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00001 - 00047 |
| 1458 | | | | | Records of Pinellas county EMS Tag 69/00001 - 00046 |
| 1459 | | | | | Records of Mease Hospital - Dunedin (Bills) Tag 15/00001 - 00057 |
| 1460 | | | | | Records of West Coast Endoscopy Center Tag 29/00001 - 00031 |
| 1461 | | | | | Records of Center for Digestive care - Bills Tag 55/00001 - 00006 |
| 1462 | | | | | Records of Trelles Pharmacy Management Inc. Tag 75/00001 - 00009 |
| 1463 | | | | | Records of Pinellas County EMS/DBA Sunstar (U) Tag 187/00001-00060 |
| 1464 | | | | | Records of St. Anthony's Hospital (Bills) Tag 31/00001 – 00004 |
| 1465 | | | | | Records of Option Center (Bill) Tag 113/00001 - 00004 |
| 1466 | | | | | Records of Center for Digestive Care (Bill) Tag 188/00001 – 00004 |
| 1467 | | | | | Records of Dr. Desia Anup (Bill) Tag 199/00001 - 00003 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1468 | | | | | Records of The Heart and Vascular Institute (Med) (Bill) Tag 41/00001 - 00003 |
| 1469 | | | | | Records of Kanaan and Bacha (Bill) Tag 11/00001 - 00007 |
| 1470 | | | | | Records of Dee, Burke (Nurse Practitioner) (1-5) PMO Special Master produced without Bates Numbers/1-186, 1-96, 1-79, 1-158, 1-220 |
| 1471 | | | | | Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers, 1-16 |
| 1472 | | | | | Records of MedicareCMS (Regional Office 4) Ins Tag 5/00001 - 00198 |
| 1473 | | | | | Records of Dr. Santinderpal Morton Plant Hospital (1-3) PMO Produced Without Bates Numbers/1-667, 1-693, 1-589 |
| 1474 | | | | Hearsay, Relevance | United States Life Tables, 2004, National Vital Statistics Reports, Volume 56, Number 9, December 28, 2007. |
| 1475 | | | | Hearsay, Relevance | "Economic Costs of Diabetes in the U.S. in 2007". Diabetes Care. Volume 31, Number 3, Pages 1-20. American Diabetes Association, March 2008. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1476 | | | | | 5/24/2007 Bill from Mease Hospital - Dunedin 00005 |
| 1477 | | | | | 8/29/2007 Bill from Mease Hospital - Dunedin 00007 |
| 1478 | | | | | 8/29/2007 Bill from Mease Hospital - Dunedin 00009 |
| 1479 | | | | | 10/5/2006 Bill from Mease Hospital - Dunedin 000011 - 000012 |
| 1480 | | | | | 05/01/2007 Bill from Mease Hospital - Dunedin 000014 |
| 1481 | | | | | 09/22/2006 Bill from Mease Hospital - Dunedin 000017 |
| 1482 | | | | | 9/25/2006 Bill from Mease Hospital - Dunedin 000019 - 000020 |
| 1483 | | | | | 10/3/2006 Bill from Mease Hospital - Dunedin 000021 - 000022 |
| 1484 | | | | | 9/25/2007 Bill from Mease Hospital - Dunedin 000025 |
| 1485 | | | | | 10/30/2007 Bill from Mease Hospital - Dunedin 000027 |
| 1486 | | | | | 9/12/2007 Bill from Mease Hospital - Dunedin 000030 - 000031 |
| 1487 | | | | | 4/24/2006 Bill from Mease Hospital - Dunedin 000036 - 000037 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1488 | | | | | 4/24/2006 Bill from Mease Hospital - Dunedin 000043 |
| 1489 | | | | | 6/5/2006 Bill from Mease Hospital - Dunedin 000045 |
| 1490 | | | | | 9/07/2006  Bill from Mease Hospital - Dunedin 000053 |
| 1491 | | | | | 4/25/2008 Bill from Mease Countryside Hospital 00004 |
| 1492 | | | | | Bill from Walgreens Pharmacy 00006 |
| 1493 | | | | | Bill from Walgreens Pharmacy 00008 |
| 1494 | | | | | Bill from Walgreens Pharmacy 000027 - 000028 |
| 1495 | | | | | Bill from Walgreens Pharmacy 000014 |
| 1496 | | | | | Bill from Walgreens Pharmacy 000016 - 000017 |
| 1497 | | | | | Bill from Walgreens Pharmacy 000020 |
| 1498 | | | | | Bill from Walgreens Pharmacy 000024 |
| 1499 | | | | | Bill from Walgreens Pharmacy 000026 - 000028 |
| 1500 | | | | | Bill from Walgreens Pharmacy 000033 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1501 | | | | | Bill from Walgreens Pharmacy 000035 - 000036 |
| 1502 | | | | | CVS Pharmacies (Defense Records) 000010 |
| 1503 | | | | | CVS Pharmacies (Defense Records) 000012 |
| 1504 | | | | | CVS Pharmacies (Defense Records) 000014 |
| 1505 | | | | | CVS Pharmacies (Defense Records) 000020 - 000022 |
| 1506 | | | | | CVS Pharmacies 00005 - 00007 |
| 1507 | | | | | 6/3/2005 Bill from Suncoast Hospital 00005 - 00008 |
| 1508 | | | | | 6/6/2005 Bill from Suncoast Hospital 000017 - 000019 |
| 1509 | | | | | 2/21/2008 Bill from Baycare Central Business Office 00005 |
| 1510 | | | | | 4/1/2008 Bill from Largo Medical Center (Updated) 00004 |
| 1511 | | | | | 4/1/2008 Bill from Largo Medical Center (Updated) 00006 |
| 1512 | | | | | 4/2/2008 Bill from Largo Medical Center (Updated) 00009 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1513 | | | | | Bill from Largo Medical Center 00004 - 00009 |
| 1514 | | | | | Bill from Largo Medical Center 000011 |
| 1515 | | | | | 6/27/2005 Bill from Largo Medical Center 000034 - 000035 |
| 1516 | | | | | 6/27/2005 Bill from Largo Medical Center 000038 |
| 1517 | | | | | 8/18/2005 Bill from Largo Medical Center 000052 - 000054 |
| 1518 | | | | | Bill from Largo Medical Center 000058 |
| 1519 | | | | | 10/1/2005 Bill from Largo Medical Center 000059 |
| 1520 | | | | | 10/12/2005 Bill from Largo Medical Center 000068 |
| 1521 | | | | | 9/23/2005, Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00006 |
| 1522 | | | | | 2/22/2005, Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00008 |
| 1523 | | | | | Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00014 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1524 | | | | | Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00016 |
| 1525 | | | | | Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00017 |
| 1526 | | | | | Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00020 |
| 1527 | | | | | Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00024 |
| 1528 | | | | | Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00026 |
| 1529 | | | | | 8/8/2004, Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00027 |
| 1530 | | | | | Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00028 |
| 1531 | | | | | Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00033 |
| 1532 | | | | | Records of Walgreen's Pharmacies Corporate - Pharm Tag 53/00035 |
| 1533 | | | | | 10/4/2006, Follow-up visit, Records of West Coast Endoscopy Center Tag 29/00013-00014 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1534 | | | | | 11/27/2006, Pre-procedure nursing record, Records of West Coast Endoscopy Center Tag 29/00021 |
| 1535 | | | | | 11/18/2005, Records of Trelles Pharmacy Management Inc. Tag 75/00005 |
| 1536 | | | | | 10/5/2008, Patient care report, Records of Pinellas County EMS/DBA Sunstar (U) Tag 187/00053 |
| 1537 | | | | | 3/27/2006, Adult Case Management Service Ticket, Records of Dee, Burke (Nurse Practitioner) (2) PMO Special Master produced without Bates Numbers/15 |
| 1538 | | | | | 3/29/2005, Adult Case Management Service Ticket, Records of Dee, Burke (Nurse Practitioner) (2) PMO Special Master produced without Bates Numbers/84 |
| 1539 | | | | | 5/27/2004, Psychiatric Progress note, Records of Dee, Burke (Nurse Practitioner) (2) PMO Special Master produced without Bates Numbers/90-91 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1540 | | | | | 4/1/2004, Progress note, Records of Dee, Burke (Nurse Practitioner) (2) PMO Special Master produced without Bates Numbers/92 |
| 1541 | | | | | 2/3/2004, Progress note, Records of Dee, Burke (Nurse Practitioner) (2) PMO Special Master produced without Bates Numbers/93 |
| 1542 | | | | | 2/28/2007, Adult Case Management Service Ticket, Records of Dee, Burke (Nurse Practitioner) (3) PMO Special Master produced without Bates Numbers/15 |
| 1543 | | | | | 10/23/2006, Adult Case Management Service Ticket, Records of Dee, Burke (Nurse Practitioner) (3) PMO Special Master produced without Bates Numbers/36 |
| 1544 | | | | | Multiple Dates from 10/1/2002 - 6/20/2008, Medication flow sheets, Records of Dee, Burke (Nurse Practitioner) (3) PMO Special Master produced without Bates Numbers/60-67 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1545 | | | | | 5/28/2008, Psychiatric Progress Note, Records of Dee, Burke (Nurse Practitioner) (3) PMO Special Master produced without Bates Numbers/71 |
| 1546 | | | | | 3/5/2008, Psychiatric Progress Note, Records of Dee, Burke (Nurse Practitioner) (3) PMO Special Master produced without Bates Numbers/77 |
| 1547 | | | | | 1/7/2005, Psychiatric Progress Note, Records of Dee, Burke (Nurse Practitioner) (3) PMO Special Master produced without Bates Numbers/147 |
| 1548 | | | | | 11/10/2003, Adult Case Management Service Ticket, Records of Dee, Burke (Nurse Practitioner) (4) PMO Special Master produced without Bates Numbers/92-93 |
| 1549 | | | | | 8/29/2003, Adult Case Management Service Ticket, Records of Dee, Burke (Nurse Practitioner) (4) PMO Special Master produced without Bates Numbers/107 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1550 | | | | | 8/22/2003, Case management notes, Records of Dee, Burke (Nurse Practitioner) (4) PMO Special Master produced without Bates Numbers/115 |
| 1551 | | | | | 10/2/2003, Progress Note, Records of Dee, Burke (Nurse Practitioner) (4) PMO Special Master produced without Bates Numbers/145 |
| 1552 | | | | | 9/4/2003, Progress Note, Records of Dee, Burke (Nurse Practitioner) (4) PMO Special Master produced without Bates Numbers/146 |
| 1553 | | | | | 7/15/2003, Progress Note, Records of Dee, Burke (Nurse Practitioner) (4) PMO Special Master produced without Bates Numbers/147 |
| 1554 | | | | | 6/24/2003, Progress Note, Records of Dee, Burke (Nurse Practitioner) (4) PMO Special Master produced without Bates Numbers/148 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1556 | | | | | 10/23/2002, Progress Note, Records of Dee, Burke (Nurse Practitioner) (4) PMO Special Master produced without Bates Numbers/153 |
| 1557 | | | | | 10/4/2002, Progress Note, Records of Dee, Burke (Nurse Practitioner) (5) PMO Special Master produced without Bates Numbers/17 |
| 1558 | | | | | 4/24/2008 Lab, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/4-5 |
| 1559 | | | | | 3/14/2007 Progress note, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/6 |
| 1560 | | | | | 5/9/2007, Progress note, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/7 |
| 1561 | | | | | 8/7/2007, Progress Note, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/9 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1562 | | | | | 8/28/2007, Progress Note, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/10 |
| 1563 | | | | | 9/12/2007, Progress Note, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/11 |
| 1564 | | | | | 9/19/2007, Progress note, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/12 |
| 1565 | | | | | 1/15/2008, Progress Note, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/13 |
| 1566 | | | | | 3/17/2008, Progress Note, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/14 |
| 1567 | | | | | 3/25/2008, Progress Note, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/15 |
| 1568 | | | | | 4/22/2008, Progress note, Records of Dr. Mouna Bacha PMO Special Master Produced without Bates Numbers/16 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1569 | | | | | 9/4/2004, Visit, Records of Dr. Santinderpal Morton Plant Hospital (1) PMO Produced Without Bates Numbers/2-22 |
| 1570 | | | | | 9/5/2004, Visit, Records of Dr. Santinderpal Morton Plant Hospital (1) PMO Produced Without Bates Numbers/23-37 |
| 1571 | | | | | 9/7/2004, Visit, Records of Dr. Santinderpal Morton Plant Hospital (1) PMO Produced Without Bates Numbers/38-86, 101-104 |
| 1572 | | | | | 5/21/2005, Visit, Records of Dr. Santinderpal Morton Plant Hospital (1) PMO Produced Without Bates Numbers/108-124 |
| 1573 | | | | | 5/24/2005, Visit, Records of Dr. Santinderpal Morton Plant Hospital (1) PMO Produced Without Bates Numbers/131-181 |
| 1574 | | | | | 8/17/2005, Visit, Records of Dr. Santinderpal Morton Plant Hospital (1) PMO Produced Without Bates Numbers/182-185, 206-229, 253-260, 271 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1575 | | | | | 10/13/2005, Visit, Records of Dr. Santinderpal Morton Plant Hospital (1) PMO Produced Without Bates Numbers/282-284, 297-298, 309-345 |
| 1576 | | | | | 10/30/2005, Visit, Records of Dr. Santinderpal Morton Plant Hospital (1) PMO Produced Without Bates Numbers/380-384, 416-471, 515 |
| 1577 | | | | | 4/17/2006, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (1) PMO Produced Without Bates Numbers/520-521, 525-576 |
| 1578 | | | | | 4/21/2006, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (1) PMO Produced Without Bates Numbers/578-579, 587-658 |
| 1579 | | | | | 5/31/2006, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (1) PMO Produced Without Bates Numbers/662-667 |
| 1580 | | | | | 5/31/2006, Lab, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/10 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1581 | | | | | 9/14/2006, Lab, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/32 |
| 1582 | | | | | 9/19/2006, Admissions Report, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/38 |
| 1583 | | | | | 9/19/2006, Insulin/Medication Report, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/39-45 |
| 1584 | | | | | 9/19/2006, Admissions Status Assignment, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/50 |
| 1585 | | | | | 9/19/2006, Progress Note, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/53-56 |
| 1586 | | | | | 9/20/2006, Discharge Form, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/76 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1587 | | | | | 9/22/2006, Consultation Form, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/97-98 |
| 1588 | | | | | 9/22/2006 - 9/23/2006, Medication sheet, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/122-129 |
| 1589 | | | | | 9/22/2006, Consultation note, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/141-142 |
| 1590 | | | | | 3/24/2008, Triage Report, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/233-239 |
| 1591 | | | | | 12/18/2002, Triage Form, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/262 |
| 1592 | | | | | 1/28/2003, Triage Form, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/273 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1593 | | | | | 2/19/2003, Triage Form, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/285 |
| 1594 | | | | | 2/19/2003, Lab, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/288 |
| 1595 | | | | | 5/17/2003, Medication Record, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/299-302 |
| 1596 | | | | | 5/17/2003, Progress Note, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/307 |
| 1597 | | | | | 5/16/2003, Triage Form, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/361 |
| 1598 | | | | | 8/27/2003 - 8/28/2003, Medication Sheet, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/401-408 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1599 | | | | | 8/15/2003 - 8/17/2003, Medication Sheet, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/481-488 |
| 1600 | | | | | 8/15/2003, Triage Form, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/589 |
| 1601 | | | | | 11/10/2003, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/594-596 |
| 1602 | | | | | 11/8/2003, Medication Sheet, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/601-606, 616 |
| 1603 | | | | | 11/8/2003, Triage Form, Records of Dr. Santinderpal, Morton Plant Hospital (2) PMO Produced Without Bates Numbers/675 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1604 | | | | | 1/1/2004, Labs, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/4 |
| 1605 | | | | | 1/3/2004, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/9-11, 14-18, 24, 40-41, 106 |
| 1606 | | | | | 1/5/2004, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/30, 38-39 |
| 1607 | | | | | 1/6/2004, Medication sheet, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/58 |
| 1608 | | | | | 1/18/2004, Medication sheet, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/119 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1609 | | | | | 1/19/2004, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/111-112, 125, 132-133, 154 |
| 1610 | | | | | 4/22/2004, ER Record, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/178, 182 |
| 1611 | | | | | 4/22/2004, Lab, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/189 |
| 1612 | | | | | 4/23/2004, Emergency/Triage form,  Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/204 |
| 1613 | | | | | 4/27/2004, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/227-229, 232, 236, 247-248, 321 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1614 | | | | | 6/24/2004 - 6/25/2004, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/329-353, 373 |
| 1615 | | | | | 6/27/2004, Progress Notes, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/408 |
| 1616 | | | | | 6/27/2004, Labs, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/415 |
| 1617 | | | | | 7/1/2004, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/447-461, 479-490, 503-504 |
| 1618 | | | | | 8/6/2004 - 8/8/2004, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/511-570, |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1619 | | | | | 9/4/2004, Visit, Records of Dr. Santinderpal, Morton Plant Hospital (3) PMO Produced Without Bates Numbers/589 |
| 1620 | | | | | 4/3/07 - 6/10/08 Records of Medicine Shoppe Pharmacy of Florida (Pharm)(U) Tag 119 / 00001 - 00008 |
| 1621 | | | | | 6/25/08 - 7/31/08 Records of Medicine Shoppe Pharmacy of Florida (U) Tag 182 / 00001 - 00005 |
| 1622 | | | | | Morton Plant Mease Health Care Glucose/Insulin Chart 8/6/04 - 8/8/04, Tag 24 / 00703 |
| 1623 | | | | | Morton Plant Mease Health Care Orders for Treatment, 8/6/04 - 8/8/04, Tag 24 / 00704-706, 708-709 |
| 1624 | | | | | Morton Plant Mease Health Care Weight Based Insulin Sliding Scale, 8/6/04, Tag 24 / 00707 |
| 1625 | | | | | Morton Plant Mease Health Care Progress Records 8/6/04 - 8/8/04, Tag 24 / 00710-713 |
| 1626 | | | | | Morton Plant Mease Health Care 8/6/04 History and Physical, Tag 24 / 00717-718 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1627 | | | | | Morton Plant Mease Health Care 8/6/04 Admission Nursing Consults, Tag 24 / 00727 |
| 1628 | | | | | Morton Plant Mease Health Care 8/8/04 Discharge Instructions Record, Tag 24 / 00736 |
| 1629 | | | | | Morton Plant Mease Health Care Lab Reports, 8/6/04 - 8/8/04, Tag 24 / 00737-756 |
| 1630 | | | | | Morton Plant Mease Health Care E.D. Patient Progress Record 8/6/04, Tag 24 / 00762 |
| 1631 | | | | | Morton Plant Mease Health Care 8/6/04 Emergency Department History/Physical Record, Tag 24 / 00763 |
| 1632 | | | | | Morton Plant Mease Health Care 8/6/04 Emergency Physician Record, Tag 24 / 00764-765 |
| 1633 | | | | | Morton Plant Mease Health Care 8/6/04 Emergency Triage/Assessment Form, Tag 24 / 00766 |
| 1634 | | | | | Morton Plant Mease Health Care 8/6/04 Patient's Own Medications List, Tag 24 / 00767, 769 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1635 | | | | | Morton Plant Mease Health Care 4/24/08 Lab Report, Tag 134 / 00023-25 |
| 1636 | | | | | 5/24/05 Pinellas County Emergency Medical Services Patient Care Report, Tag 100 / 00242-244 |
| 1637 | | | | | 9/7/04 Pinellas County Emergency Medical Services Patient Care Report, Tag 100 / 00251-253 |
| 1638 | | | | | 8/6/04 Pinellas County Emergency Medical Services Patient Care Report, Tag 100 / 00258-260 |
| 1639 | | | | | 7/6/04 Bestcare Family & Geriatric Care Urinalysis Report, Tag 35 / 00004 |
| 1640 | | | | | 7/6/04 Bestcare Family & Geriatric Care Progress Notes, Tag 35 / 00009-10 |
| 1641 | | | | | Records of St. Anthony's Hospital of Florida (Med) Tag 30 / 00001 - 00192 |
| 1642 | | | | | • Records of Baycare Central Business Office Tag 25/00001 - 00011 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1643 | | | | | Records of Bayfront Medical Center of Florida (Med) Tag 85/00001-288<br>• 10/29/2005/Physician Orders/00035<br>• 10/26-30/2005/Diabetic Flowsheet/00066-67<br>• 10/30-31/2005/Medication Administration Record/ 00119<br>• 10/29/2005/Medication Administration Record/ 00122 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1644 | | | | | Records of the Center for Digestive Care Tag 3/Tag 00001 - 00116<br>• 1/19/2004/ History & Physical/00011-14<br>• 1/3/2004/Consultation/ 00015-16<br>• 11/10/2003, 5/17/2003, 6/12/2005, 6/8/2005/ Consultation/00024-35<br>• 6/24/2004/Medical Imaging Report/00053<br>• 4/27/2004/History & Physical/00057-58<br>• 4/27-28/2004/ Laboratory Results/00061<br>• 4/22-23/2004/Laboratory Results/00062<br>• 7/6/2006/Office Visit/ 00068-69<br>• 10/4/2006/Office Visit/ 00072-73<br>• 9/20/2006/Consultation Report/00089-90<br>• 12/1/2005, 11/2/2005/ Consultation/00095-100<br>• 8/6/2005/Consultation/ 00103-105<br>• 6/23/2004/Office Visit/ 00111-112<br>• 4/19/2002/Office Visit/ 00115-116 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1645 | | | | | Records of the Center for Digestive Care (Dr. Belur Sreenath) Tag 23[34]/00001 - 00045<br>• 10/4/2006/Dr. Belur Sreenath/00003-4<br>• 5/17/2004/Dr. Belur Sreenath/00013-14<br>• 4/27/2004/Morton Plant Hospital/00028-29<br>• 6/27/2004/Medical Imaging Report/00045 |
| 1646 | | | | | Records of the Center for Digestive Care - Med Tag 186/00001 - 00012<br>• 8/17/2008/Gastroenterology Consultation/ 00004-5 |
| 1647 | | | | | Records of CVS Corporate of Rhode Island Tag 52/00001 - 00008<br>• 10/5/2004-7/24/2005/ Patient Prescription Record/00005-7 |
| 1648 | | | | | Records of CVS Pharmacy (Defense Records) Tag 130/00001 - 00023<br>• 10/1/2002-10/6/2005/ Patient Prescription Record/00010-15<br>• 10/5/2004-7/24/2005/ Patient Prescription Record/00020-23 |
| 1649 | | | | | Records of Directions for Mental Health Tag 2/00001 - 00060<br>• 7/15/2003-4/6/2007/ Medication Flow Sheet/ 00003-8 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1650 | | | | | Records of Directions for Mental Health (Bills)(Dr. James Zen) Tag 10/00001 - 00010 |
| 1651 | | | | | Records of Directions for Mental Health (Update Meds) Tag 118/00001 - 00053 <br>• 9/20/2007-5/28/2008/ Medication Flow Sheet/ 00003-4 |
| 1652 | | | | | Records of Directions for Mental Health - Med Tag 179/00001-7 <br>• 10/30/2007-5/27/2008/ Medication Flow Sheet/ 00006 |
| 1653 | | | | | Records of Dr. Belur Sreenath (Defense Records) Tag 159/00001 - 00058 <br>• 4/27/2004/Morton Plant Hospital/Dr. Mohammad Yamani/00022-23 <br>• 10/4/2006/Dr. Belur Sreenath/00026-27 |
| 1654 | | | | | Records of Dr. Desia Anup Tag 191/00001-10 <br>• 9/25/2008/Medical Consultation/00003-5 |
| 1655 | | | | | Records of Dr. Mohammad Yamani (Bills) Tag 58 #W000099657 Tag 58/00001 - 00004 |
| 1656 | | | | | Records of Dr. Mohammad Yamani (Med/Bill) Tag 46/00001 - 00013 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1657 | | | | | Records of the Florida Dental Centers Corporate (Dr. Roberto Libha) Tag 65/00001-12 <br> • 11/23/2004/Dr. Roberto Libha/00007 |
| 1658 | | | | | 10/6/2005, Discharge Summary, Records of Largo Medical Center, Tag 28/00008 - 00009 |
| 1659 | | | | | 10/3/2005, Patient History and Consultation, Records of Largo Medical Center, Tag 28/00013 - 00017 |
| 1660 | | | | | 10/3/2005, Physician's Order Form, Records of Largo Medical Center, Tag 28/00022 |
| 1661 | | | | | Blood Glucose record, Records of Largo Medical Center, Tag 28/00060 |
| 1662 | | | | | 10/3/2005, Medication Summary, Records of Largo Medical Center, Tag 28/00063 - 00068 |
| 1663 | | | | | 10/3/2005, Medication Administration Record, Records of Largo Medical Center, Tag 28/00084 - 00091 |
| 1664 | | | | | 8/7/2005, Discharge Summary, Records of Largo Medical Center, Tag 28/00114 - 00115 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1665 | | | | | 8/5/2005, Patient History and Physical, Records of Largo Medical Center, Tag 28/00118 - 00119 |
| 1666 | | | | | 8/6/2005, Consultation, Records of Largo Medical Center, Tag 28/00121 - 00123 |
| 1667 | | | | | 8/7/2005, Psychiatric Consultation, Records of Largo Medical Center, Tag 28/00124 - 00125 |
| 1668 | | | | | 8/6/2005, Progress Notes, Records of Largo Medical Center, Tag 28/00126, 00132 - 00133 |
| 1669 | | | | | 8/6/2005, Medication Summary, Records of Largo Medical Center, Tag 28/00170 - 00176 |
| 1670 | | | | | 8/6/2005, Medication Administration Record, Records of Largo Medical Center, Tag 28/00177 - 00184 |
| 1671 | | | | | 6/5/2005, Medication list, Records of Largo Medical Center, Tag 28/00203 |
| 1672 | | | | | 6/8/2005, Discharge Summary, Records of Largo Medical Center, Tag 28/00207 - 00208 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1673 | | | | | 6/5/2005, History and Physical, Records of Largo Medical Center, Tag 28/00211 - 00213 |
| 1674 | | | | | 6/8/2005, Consultation, Records of Largo Medical Center, Tag 28/00214 - 00216 |
| 1675 | | | | | 6/5/2005, Medication Sheet, Records of Largo Medical Center, Tag 28/00227 |
| 1676 | | | | | 6/8/05 Largo Medical Center Medication Discharge Summary, Tag 28 / 00311-329 |
| 1677 | | | | | 6/4/05 Largo Medical Center Patient Intervention Activity, Tag 28 / 00338-343 |
| 1678 | | | | | 6/7/05 Largo Medical Center Medication Administration Record, Tag 28 / 00344-352 |
| 1679 | | | | | 6/5/05 Largo Medical Center Medication Administration Record, Tag 28 / 00353-360, 373-379 |
| 1680 | | | | | 6/8/05 Largo Medical Center Medication Administration Record, Tag 28 / 00362-371 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1681 | | | | | 6/5/05 – 6/6/05 Largo Medical Center Lab Report, Tag 28 / 00372 |
| 1682 | | | | | 6/5/05 – 6/7/05 Largo Medical Center Cumulative Report, Tag 28 / 00383-392 |
| 1683 | | | | | 6/7/05 – 6/8/05 Largo Medical Center Interim Report, Tag 28 / 00395-398 |
| 1684 | | | | | 6/19/05 Largo Medical Center Discharge Summary, Tag 28 / 00457-458 |
| 1685 | | | | | 6/19/05 Largo Medical Center Discharge/Summary Instructions / Tag 28 / 00459-460 |
| 1686 | | | | | 6/11/05 – 6/19/05 Largo Medical Center Final Chart Documentation. Tag 28 / 00548-607 |
| 1687 | | | | | 6/13/05 – 6/19/05 Largo Medical Center Graphic Record, Tag 28 / 00610-613 |
| 1688 | | | | | 6/13/05 – 6/19/05 Largo Medical Center Medication Discharge Summary, Tag 28 / 00615-647 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1689 | | | | | Records of the Heart & Vascular Institute (Med) Tag 59/00001 - 00012<br>• p. 4-5 Discharge Summary 6/19/2005 |
| 1690 | | | | | Records of Kanaan and Bacha (Med) Tag 56/00001 - 00094<br><br>• p. 4-8 Progress Notes 8/7/2007 - 1/15/2008<br>• p. 10-20 Progress Notes 9/23/2008 - 5/9/2007<br>• p. 23-37 Morton Plant Mease Hospital Admissions on 5/15/2007 and 8/25/2007<br>• p. 41-44 Largo Medical Center Discharge Summary 6/19/2008<br>• p. 47 Largo Medical Center ER 6/11/2006<br>• p. 52-57 Laboratory Results 8/25/2007-8/28/2007<br>• p.59-65 Laboratory Results 5/18/2007,  8/26/2007<br>• p.68-74 Laboratory Results 3/6/2006 -  9/20/2006<br>• p.77-79 Laboratory Results 8/9/2005 |
| 1691 | | | | | Records of Kanaan and Bacha (U) Tag 180/00001 - 00033<br>• p.10-12 Laboratory Results 9/11/2008<br>• p.17 Laboratory Results 9/6/2008<br>• p.27-28 Morton Plant Hosp. 9/6/2008-9/11/2008 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1692 | | | | | Records of Kanaan and Bacha (Updates) Tag 124/00001 - 00012<br>• p.8-10 Laboratory Results and Progress Notes 3/17/2008 - 4/24/2008<br>• p.12 Progress Notes 4/22/2008 |
| 1693 | | | | | Records of Largo Medical Center Tag 28/00001 - 00883<br>• p.701-710 6/12/2005<br>• p.711-717 7/14/2005<br>• p.727-728 6/13/2005<br>• p.735-736 619/2005<br>• p.756 6/15/2005<br>• p.763-766 6/8/2005- 6/10/2005<br>• p.769 6/8/2005<br>• p.813 6/11/2006<br>• p.816 5/9/2005<br>• p.819-824 Hx as IDDM 6/9/2005<br>•   p.826-833 6/10/2005<br>• p.837 6/8/2005<br>• p.840 6/8/2005<br>• p.854 9/27/2005 |
| 1694 | | | | | Records of Largo Medical Center (Bills)(U) Tag 61/00001 - 00071 |
| 1695 | | | | | Records of Largo Medical Center (Bills)  Tag 175/00001 - 00010 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1696 | | | | | Records of Largo Medical Center - Med Tag 133/00001 - 00133<br>• p.7-20 Largo Medical Center Hospital admission 3/25/2008<br>• p.23-25 Progress Notes 3/26/2008 - 3/27/2008<br>• p.32 Physician Order Form 3/28/2008<br>• p.40-45 Discharge Meds 3/26/2008 -4/24/2008<br>• p.52 Anesthesia Evaluation 3/27/2008<br>• p.55-57 Laboratory Result 3/27/2008<br>• p.69-72 Plan of Care 3/29/2008<br>• p.75-98 Largo Hospital Chart 3/25/2008-3/28/2008<br>• p.100-102 Graphic Record 3/26/2008-3/28/2008<br>• p.104- 112 Med Discharge Summary 3/28/2008<br>• p.116-122 Laboratory Results 3/25/2008 |
| 1697 | | | | | Records of Lincourt Pharmacy tag 76 #W000099657 Tag 76/00001 - 00003<br>• p.3 2/2/2006 |
| 1698 | | | | | Records of Mease Countryside Hospital (Bill) Tag 99/00001 - 00006 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1699 | | | | | Records of Mease Countryside Hospital (RAD) Tag 97/00001 - 00078 • p.24-25 Report 9/3/2006 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1700 | | | | | Records of Mease Hospital - Dunedin (Defense Records) Tag 60/00001 - 00671<br>• p.5-12 Laboratory Results 8/30/2007<br>• p.22 Triage Note 8/30/2007<br>• p.23-24 ER Admission 8/30/2007<br>• p.45 Triage Note 8/25/2007<br>• p.95 Medication Profile 9/3/2006<br>• p.102 Laboratory Results 8/25/2007<br>• p.110-111 ER Admission 8/24/2007<br>• p.121 Laboratory Results 8/24/2007<br>• p.130 Laboratory Results 8/24/2007<br>• p.139-144 ER Report and Laboratory Results 10/1/2006<br>• p.162 Medication Profile 9/3/2006<br>• p.220 Laboratory Results 9/29/2006<br>• p.232-237 ER Report and Laboratory Results 9/29/2006<br>• p.259-261 Laboratory Results 9/21/2006<br>• p.280 Laboratory Results 9/18/2006<br>• p.293-295 Medication Dose 8/26/2007<br>• p.302-305 Admission 8/25/2007<br>• p.5/24/2007 Medicare Claims 5/24/2007<br>• p.339-340 Medications 5/15/2007<br>• p.348 Insulin Orders |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1701 | | | | | Part 2 - Records of Mease Hospital - Dunedin (Defense Records) Tag 60/00001 - 00671<br>• p.393-397 Meds 4/14/2004<br>• p.400-407 Admission 4/16/2006<br>• p.424-427 Labs 4/16/2006<br>• p.440 Med Profile 4/16/2006<br>• p.447 Triage Notes 4/25/2007<br>• p.450 Med Profile 9/3/2006<br>• p.499 Laboratory Results 4/25/2007<br>• p521-52 ER Report 4/30/2007<br>• p.535 Triage Report11/24/2006<br>• p.555-561 Labs/Progress Notes 9/3/2006<br>• p.595-596 Assessment 6/19/2006<br>• p.607- 609 Physician Report 4/19/2006<br>• p.610 Med Profile 5/29/2006<br>• p.621-624 Labs 5/29/2006<br>• p.633-643 Report 4/16/2006<br>• p.661-662 Report 3/18/2006<br>• p.665 Med Profile 6/13/2006 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1702 | | | | | Records of Medicaid (Defense Records) Tag 62/00001 - 00045<br>• p.14 Medicaid Billing for DM 10/27/2004<br>• p.15 Medicaid Billing for DM 1/26/2005<br>• p.17 Medicaid Billing for DM 6/22/2005<br>• p.18 Medicaid Billing for DM 7/20/2005<br>• p.19 Medicaid Billing for DM 10/26/2005<br>• p.23 Medicaid Billing for DM 11/29/2006 - 12/27/2006<br>• p.24 Medicaid Billing for DM 5/23/2007 - 11/7/2007<br>• p.25-37 Pharmacy Billing - Medications 1/22/2003 - 3/22/2006 |
| 1703 | | | | | Records of Medicare/CMS (Addt'l) Tag 91/00001 - 00021<br>• p.6-21 Medicare Summary 8/10/2004 - 10/5/2005 |
| 1704 | | | | | Records of Medicare/CMS (GBA) Tag 89/00001 - 00006<br>• p.2-6 Home Health Visits for DM 8/8/2004 - 9/7/2004 |
| 1705 | | | | | Records of Medicare/CMS (WPS) Tag 90/00001 - 00051<br>• p.45-48 Laboratory Billing 8/5/2005 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1706 | | | | | Records of Medicine Shoppe Pharmacy Tag 4/00001 - 00046<br>• p.4- 6 Medication List 3/1/2006 - 5/7/2007<br>• p.43-45 Pharmacy Print out 2007 |
| 1707 | | | | | 10/7/2006 Bill from Medicare/CMS 00005 |
| 1708 | | | | | 10/7/2006 Bill from Medicare/CMS 00009 |
| 1709 | | | | | 10/7/2006 Bill from Medicare/CMS 000013 - 000014 |
| 1710 | | | | | 11/7/2006 Bill from Medicare/CMS 000026 |
| 1711 | | | | | 11/7/2006 Bill from Medicare/CMS 000030 - 000031 |
| 1712 | | | | | 11/7/2006 Bill from Medicare/CMS 000036 |
| 1713 | | | | | 11/7/2006 Bill from Medicare/CMS 000040 |
| 1714 | | | | | 5/7/2007 Bill from Medicare/CMS 000048 - 000049 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1715 | | | | | 6/7/2007 Bill from Medicare/CMS 000052 |
| 1716 | | | | | 7/7/2007 Bill from Medicare/CMS 000057 |
| 1717 | | | | | 9/7/2007 Bill from Medicare/CMS 000061 - 000062 |
| 1718 | | | | | 9/7/2007 Bill from Medicare/CMS 000066 - 000067 |
| 1719 | | | | | 9/7/2007 Bill from Medicare/CMS 000072 |
| 1720 | | | | | 10/7/2007 Bill from Medicare/CMS 000075 - 000076 |
| 1721 | | | | | 11/7/2007 Bill from Medicare/CMS 000079 - 000080 |
| 1722 | | | | | 11/7/2007 Bill from Medicare/CMS 000083 - 000084 |
| 1723 | | | | | 11/7/2007 Bill from Medicare/CMS 000089 - 000090 |
| 1724 | | | | | 8/7/2004 Bill from Medicare/CMS 000094 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1725 | | | | | 10/7/2004 Bill from Medicare/CMS 0000104 |
| 1726 | | | | | 11/7/2004 Bill from Medicare/CMS 0000111 |
| 1727 | | | | | 6/7/2005 Bill from Medicare/CMS 0000115 |
| 1728 | | | | | 9/7/2005 Bill from Medicare/CMS 0000132 |
| 1729 | | | | | 10/7/2005 Bill from Medicare/CMS 0000139 |
| 1730 | | | | | 5/7/2006 Bill from Medicare/CMS 0000167 |
| 1731 | | | | | 5/7/2006 Bill from Medicare/CMS 0000174 |
| 1732 | | | | | 6/7/2006 Bill from Medicare/CMS 0000178 |
| 1733 | | | | | 7/7/2006 Bill from Medicare/CMS 0000182 |
| 1734 | | | | | 7/7/2006 Bill from Medicare/CMS 0000186 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1735 | | | | | 8/6/2004 Bill from Pinellas County EMS 0000257 - 0000262 |