# EX. A - Part 1

PLAINTIFF'S, LINDA GUINN, EXHIBIT LIST
(CONTAINS: GENERAL, DEMONSTRATIVES, CASE SPECIFIC & LEARNED TREATISES)
JANUARY 8, 2009

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | DESCRIPTION OF EXHIBIT | |
| 0001 | | | | No Objection | 08/13/1997 | AZSER10612514 | AZSER10612515 | | Email from Lisa Arvanitis, Seroquel Project Physician, regarding weight gain associated with Seroquel |
| 0002 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER10615790 | AZSER10615792 | | Charts, Competitive Intelligence Brand Classification |
| 0003 | | | | No Objection | 12/10/1998 | AZSER08465577 | AZSER08465R85 | | Email string between Zeneca personnel regarding the Study 15 Abstract for the APA (American Psychiatric Association) |
| 0004 | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. | 02/12/1997 | AZSER10626743 | | | Memo from Richard Lawrence regarding US/Canada Investigator Meeting Study 15: |
| 0005 | | | | Relevance; pertains to patient satisfaction Prejudicial | 12/02/1997 | AZSER3440943 | AZSER3440944 | | E-Mail chain between Marc Cantilion, Athena Ruhl, Jeffrey Goldstein, et al regarding "re-tread" Perkin APA abstract. |
| 0006 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/12/1999 | AZSER10612229 | AZSER10612245 | | E-Mail with attachments regarding Seroquel - Step Change Strategy |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | DESCRIPTION OF EXHIBIT | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | Date | BegBates | EndBates | Cntrl # | Description |
| 0007 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/22/2003 | AZSER1551463 | AZSER1551482 | | Powerpoint slides entitled, "Seroquel 2003 Ops Plan Roadmap. Designation: MEGABRAND. Managed Markets off-label promotion." |
| 0008 | | | | Prejudicial Relevance (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER3422799 | AZSER3422805 | | Email to Michael Murray, HCP Brand Director, from ZS Associates re Increased Pricing Scenario and Diminished Return Slides: "It is not possible to significantly increase sales only with an increase in headcount; Other activities (e.g., increasing average dosing) are required to shift this curb upwards" |
| 0009 | | | | No Objection | 10/20/2000 | AZSER3813664 | AZSER3813666 | | Email string between Dominic Aked, Global Medical Affairs, Rak Ihor, VP Clinical Neuroscience, and Martin Jones, Seroquel Clinical Study Statistician, regarding data for the weight neutral slide |
| 0010 | | | | No Objection | 11/06/2000 | AZSER3813663 | | | Email from Dominic Aked regarding the team's achievements with the weight neutral claim |
| 0011 | | | | Relevance Prejudicial (MIL re: CIA) | | | | | Corporate Integrity Agreement |

| Exh. No. | Trial # | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 0012 | | | | | Relevance Prejudicial Hearsay Improper Character Evidence MIL re: Irrelevant Marketing) (MIL re: DDMAC)) | 11/16/2006 | | | | Letter to James Gaskill, Director of Promotional Regulatory Affairs, AstraZeneca, from the Division of Drug Marketing, Advertising and Communication, Food and Drug Administration |
| 0013 | | | | | Relevance Prejudicial Hearsay Improper Character Evidence MIL re: Irrelevant Marketing) (MIL re: DDMAC)) | 05/06/1999 | | | | Seroquel Brand Strategy Summary |
| 0014 | | | | | Relevance Prejudicial MIL re: Irrelevant Marketing) | 02/14/2002 | AZSER12618218 | AZSER12618219 | | Unsigned date-stamped letter to Anthony F. Rogers, FDA from Lisa Stockbridge, PhD regarding NDA #20-639 on all materials AZ has continued to disseminate after warning letter |
| 0015 | | | | | Relevance Prejudicial (MIL re: CIA) | 06/20/2003 | | | | AstraZeneca Pharmaceuticals LP Pleads Guilty to Healthcare Crime; Company Agrees to Pay $355 Million to Settle Charges - Department of Justice Press Release |
| 0016 | | | | | No Objection | | AZSER08721353 | AZSER08721362 | | BOLDER I Slide Set - "intended to be fasting but probably not" |
| 0017 | | | | | Relevance Prejudicial [MIL re: Ghostwriting] | 02/18/2004 | AZSER4489971 | AZSER4489972 | | E-mail string regarding Trial 104 manuscript Ghaemi as co-author |
| 0018 | | | | | No Objection | 06/22/2000 | AZSER12993791 | AZSER12993803 | | Discussion Document - Seroquel Weight Gain SERM Meeting Minutes No. 32 |

| Exh. No. | Trial# | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | DESCRIPTION OF EXHIBIT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Date | BegBates | EndBates | Cntrl # | Description |
| 0019 | | | | | No Objection | 08/10/2000 | | | SO1IED0 0427961 | Safety Position Paper: Seroquel; Diabetes mellitus, diabetic ketoacidosis, non-ketotic hyperosmolar coma, and hyper hyperglycaemia (Wayne Geller) (Draft) |
| 0020 | | | | | No Objection | 06/01/2000 | | | F339-E011249 01 | Geller's Weight Gain Justification Document |
| 0021 | | | | | No Objection | 04/05/2001 | AZSER06773568 | AZSER06773577 | | Justification Document "Seroquel Weight Gain" |
| 0022 | | | | | No Objection | 06/22/2000 | AZSER07402905 | AZSER07402921 | | SERM Discussion Document: Seroquel Diabetes Mellitus Diabetic Ketoacidosis Non-Ketotic Hyperosmolar Coma, and Hyperglycaemia Minutes: SERM No. 32 |
| 0023 | | | | | No Objection | 00/00/0000 | AZSER06777571 | AZSER06777587 | | Discussion Document - Seroquel - Diabetes, Diabetic Ketoacidosis, Non-Ketotic Hypersmolar Coma, and Hyperglycaemia with handwritten notes |
| 0024 | | | | | Relevance; pertains to cataracts | 07/13/2000 | AZSER6971048 | AZSER6971050 | | E-mail string between Wayne Geller, Christine Ney, Ihor Rak regarding Seroquel cataract letter revisions used by medical knowledge |
| 0025 | | | | | Relevance Unduly Prejudicial; Death | 06/14/2002 | AZSER09665608 | | | E-mail between Martin Brecher, Jacqueline Sesso, and Wayne Geller regarding GDSP review |
| 0026 | | | | | Relevance Prejudicial MiL re: foreign regulatory) | 09/05/2000 | AZSER6972773 | AZSER6972774 | | E-mail between dutch authorities and Wayne Geller with others regarding position paper on glucose disorders |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | DESCRIPTION OF EXHIBIT | |
| 0027 | | | | No Objection | 06/23/2000 | | | SQ1ED0 0427687 | E-mail string between Janet Spiers, Wayne Geller regarding adding DM/Hyperglycaemia to Seroquel CDS |
| 0028 | | | | No Objection | 08/19/2002 | | | SQ1ED0 1542234 | E-Mails regarding Study 41 Outcome (same as Bates No. AZSER70f (6036) |
| 0029 | | | | No Objection | 08/27/2002 | | | SQ1ED0 1542235 | E-Mail string between Ronald Leong, Wayne Geller, et al regarding results of Trial/Study 41 |
| 0030 | | | | No Objection | 08/08/2002 | AZSER11885551 | | | E-mail from Wayne Geller to Barry Arnold regarding evidence olanzipine diabetes link |
| 0031 | | | | Relevance Prejudicial M/L re: foreign regulatory) | 10/20/2000 | | | SQ1ED0 0428558 | Email string between Brecher, Dev, Russell Giddens (Seroquel Research & Development), Geert De Vriese re Geller's submission of the diabetes Safety Position Paper to the Dutch agency |
| 0032 | | | | No Objection | 04/10/2001 | | | SQ1ED0 2594936 | E-Mail string regarding Wayne Geller's Weight Gain & CPI Justification Document |
| 0033 | | | | Relevance Unduly Prejudicial; Inflammatory language not relevant to causation or injury in this case. Vague Lack of Foundation | 12/20/2002 | AZSER08667462 | | | Email from Joy Russo, Data Manager, to Martin Jones, Seroquel Clinical Study Statistician, regarding glucose results of Trial 41: "All 7 values for the clinically significant glucose are high" |
| 0034 | | | | Privilege (email chain was clawed back) Relevance Prejudicial | 06/23/2000 | AZSER6970938 | AZSER6970940 | | E-Mail string between Wayne Geller, Janet Spiers, Vikram Dev regarding archive access and adding DM/Hyperglycaemia to Seroquel CDS |

| Exh. No. / Trial # | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| 0035 | | | | No Objection | 00/00/1999 | | | | 1999 Seroquel PDR |
| 0036 | | | | No Objection | 00/00/2000 | | | | 2000 Seroquel PDR |
| 0037 | | | | No Objection | 00/00/2001 | | | | 2001 Seroquel PDR |
| 0038 | | | | No Objection | 00/00/2002 | | | | 2002 Seroquel PDR |
| 0039 | | | | No Objection | 00/00/2003 | | | | 2003 Seroquel PDR |
| 0040 | | | | No Objection | 00/00/2004 | | | | 2004 Seroquel PDR |
| 0041 | | | | No Objection | 00/00/2005 | | | | 2005 Seroquel PDR |
| 0042 | | | | No Objection | 00/00/2006 | | | | 2006 Seroquel PDR |
| 0043 | | | | No Objection | 00/00/2007 | | | | 2007 Seroquel PDR |
| 0044 | | | | No Objection | 00/00/2008 | | | | 2008 Seroquel PDR |
| 0045 | | | | No Objection | 00/00/2009 | | | | 2009 Seroquel PDR |
| 0046 | | | | No Objection | | | | | Curriculum Vitae of Athena Ruhl |
| 0047 | | | | No Objection | 07/04/1996 | AZSER10625287 | AZSER10625290 | | Internal Memo from Jacquie Downs to Seroquel Team Members regarding Seroquel Teams List |
| 0048 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER4792713 | AZSER4792740 | | Paper No. 6.4, Company Secret, Zeneca Pharmaceuticals, Seroquel Single Strategy Team, PDC Paper |
| 0049 | | | | No Objection | 03/11/1996 | AZSER4240003 | | | Memo - Support for Pre-Clinical Studies |
| 0050 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/18/1998 | AZSER10605174 | | | Internal Memo regarding performance of Seroquel to date |

| Exh. No. Trial# | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | DESCRIPTION OF EXHIBIT | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date | BegBates | EndBates | Cntrl # | Description |
| 0051 | | | | Relevance Unduly Prejudicial: inflammatory language not relevant to causation or injury in this case. Lack of foundation; no designations for Ruhl | 05/02/1996 | AZSER10625423 | | | Internal Memo from Jeffrey Goldstein to Jan Devery regarding FDA Advisor Dan Casey |
| 0052 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 07/31/1997 | AZSER1883244 | AZSER1883260 | | CBG MEB Document |
| 0053 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/16/2001 | AZSER10616680 | | | E-Mail Printouts |
| 0054 | | | | Relevance: attendance list Lack of Foundation; no designations for Ruhl | 06/11/1996 | AZSER1061274 | | | Seroquel Strike Force Attendees |
| 0055 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/11/1996 | AZSER10625683 | | | Internal Memo regarding the Seroquel Strike Force Meeting |
| 0056 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/06/2002 | AZSER10615788 | | | E-Mail Printouts |
| 0057 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER1900093 | AZSER1900096 | | Charts, 2001 PS&L Commercial Priorities |
| 0058 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/09/1996 | AZSER10625429 | AZSER10625430 | | Internal Memo regarding Seroquel APA Booth |
| 0059 | | | | Relevance Prejudicial (MIL re: Borison/Diamond) | 06/28/1996 | AZSER10612685 | | | E-Mail regarding Seroquel Borison reserve press statement |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | | | | DESCRIPTION OF EXHIBIT | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Trial# | | | | | Date | BegBates | EndBates | Cntl # | Description |
| 0060 | | | | Relevance Prejudicial MIL (irrelevant marketing) | 10/17/1996 | AZSER10626376 | AZSER10626387 | | Internal Memo regarding Seroquel Board Meeting Minutes 10/1/96 |
| 0061 | | | | Relevance Prejudicial Inflammatory language not relevant to causation or injury in this case. | 02/12/1997 | AZSER10626757 | | | Memorandum from Lisa Arvanitis, Seroquel Project Physician, regarding the US/Canada Investigator Meeting and Study 15 |
| 0062 | | | | Relevance Prejudicial Lack of Foundation: Plaintiffs have not designated testimony for Ruhl | 08/20/1996 | AZSER10626028 | AZSER10626036 | | Minutes of the 12th Serocomed Team Meeting: "We should only publish [Study 15] when the label is secure" |
| 0063 | | | | No Objection | 03/25/2002 | AZSER10615931 | | | E-Mail Printouts regarding Harris Interactive |
| 0064 | | | | Relevance Prejudicial Lack of Foundation: Plaintiffs have not designated testimony for Ruhl | 02/19/1997 | AZSER10626771 | | | Internal Memo from Athena Ruhl to Susan Robinson regarding Olanzapine comparator trial |
| 0065 | | | | Relevance Prejudicial (MIL re: irrelevant Marketing) | 07/00/1998 | AZSER10606196 | AZSER10606214 | | Seroquel DM Emphasis Presentation |
| 0066 | | | | No Objection | | AZSER10607929 | AZSER10607936 | | Zeneca Pharmaceuticals Individual Performance Review (IPR) Advance Worksheet |
| 0067 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/24/1996 | AZSER4793962 | AZSER4793986 | | Seroquel 1997 Operational Plan |

| Exh. No. | Trial# | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 0068 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER10608285 | AZSER10608306 | | Seroquel Strategic Plan, 1997-2001 |
| 0069 | | | | | No Objection | 09/26/1997 | AZSER0288330 | AZSER0288355 | | Letter from Dr. Robert Temple to Dr. W. J. Kennedy regarding NDA 20-369 new chemical entity used for the treatment of the manifestations of psychotic disorders |
| 0070 | | | | | No Objection | 08/28/1997 | AZSER3926941 | AZSER3926943 | | FDA Telephone Contact |
| 0071 | | | | | Relevance (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER10429716 | AZSER10429720 | | Your Guide to Therapy with Seroquel |
| 0072 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER10418085 | AZSER10418086 | | Out of Chaos Comes Control |
| 0073 | | | | | No Objection | | | | | Curriculum Vitae of Wayne Geller |
| 0074 | | | | | No Objection | | | | | Seroquel Label |
| 0075 | | | | | No Objection | 01/10/2002 | AZSER1925051 | AZSER1925057 | | AstraZeneca Performance Evaluation of Wayne Geller |
| 0076 | | | | | No Objection | 01/14/2003 | AZSER1925044 | AZSER1925050 | | AstraZeneca Performance Evaluation of Wayne Geller |
| 0077 | | | | | No Objection | 08/16/2002 | | | SOIEDO 0460488 | E-mail string between Wayne Geller, Nancy Fagley, Lawrence Bassin and others regarding clinical resources for AZ 242 Phase III |

| | | | | | | | | | | | DESCRIPTION OF EXHIBIT |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial # | | | | | | | | | |
| 0078 | | | | No Objection | 05/09/2002 | | | SQI ED0 0214057 | E-mail string between Celeste Williams-Hughes, Wayne Geller, Wayne MacFadden and others regarding draft response to diabetes data presented at Sernyak, et al in American Journal of Psychiatry |
| 0079 | | | | No Objection | 04/01/2002 | | | | Article entitled, "Association of Diabetes Mellitus with use of Atypical Neuroleptics in Treatment of Schizophrenia", (Sernyak, et al) Am J Psychiatry. 159:4, p. 561-6, April 2002 |
| 0080 | | | | No Objection | 02/01/2003 | | | | Letters to the Editor response to Sernyak, et al survey of diabetes and atypical neuroleptics (Geller, Wayne, et al) Am J Psych 160:2, Feb. 2003 |
| 0081 | | | | No Objection | 10/30/2002 | | | SQI ED0 0428632 | E-mail string between Emma Witch, Edward Haas, and Wayne Geller regarding copy of diabetes document sent to FDA |
| 0082 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/19/2002 | | | | Objection Handler on retrospective analysis of severe hypertriglyceridemia associated with olanzipine and quetiapine therapy |
| 0083 | | | | Relevance; pertains to cataracts Prejudicial | 02/21/2002 | | | SQI ED0 2849933 | E-mail string between Wayne Geller, Emma Witch, Melissa Patridge, Regina Ruben, and others regarding documents to update for Seroquel Regulatory responses |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | DESCRIPTION OF EXHIBIT | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Date | BegBates | EndBates | Cntrl # | Description |

| Exh. No. | | | | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| 0084 | | | | No Objection | 07/05/2000 | | | SQ1ED0 0098843 | E-Mail with attachments regarding FDA response on diabetes |
| 0085 | | | | No Objection | 07/17/2000 | | | SQ1ED0 0098845 | E-Mail with attachments regarding first draft of FDA response on diabetes |
| 0086 | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 10/20/2000 | | | SQ1ED0 0428635 | Email string between Geller, Russell Giddens and others regarding response to Dutch |
| 0087 | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 09/05/2000 | | | SQ1ED0 0428297 | Email from Geller to Dorothy Wienjens forwarding diabetes Safety Position Paper to be sent to Dutch authorities in response to their inquiry |
| 0088 | | | | No Objection | 03/01/2001 | AZSER6769648 | AZSER6769651 | | Email string between Brecher, John Travers and others re Brecher, Rak, Melvin & Jones |
| 0089 | | | | No Objection | 03/02/2001 | AZSER4867379 | AZSER4867380 | | Email from John Travers re Brecher Reprint Holder: "not permissible to pool data from different studies" |
| 0090 | | | | No Objection | 05/07/2002 | AZSER15062007 | | | E-mail from Alice Basma to Martin Brecher and Wayne Geller regarding DKA fatal outcome cases |
| 0091 | | | | No Objection | 07/24/2000 | AZSER6971505 | AZSER6971528 | | E-mail chain/Memo between Wayne Geller, Janet Spiers, and others regarding Seroquel (SERM) Weight Gain Justification Document and position paper |

Note: In row 0088, description also includes "Long-Term Seroquel Weight Data with Mean Weight Changes graph"

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | DESCRIPTION OF EXHIBIT Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | |
| 0092 | | | | No Objection | 07/06/2000 | AZSER6970947 | AZSER6970948 | | E-mail between Wayne Geller, Martin Brecher, Emma Witch and others regarding minutes from meeting |
| 0093 | | | | No Objection | 08/01/2000 | AZSER6971250 | AZSER6971251 | | E-mails between Wayne Geller and Janet Spiers regarding final draft of FDA diabetes response |
| 0094 | | | | No Objection | 08/00/2000 | AZSER7954926 | AZSER7955012 | | Seroquel Response to FDA request for further safety information; to assess the possibility of a causal relationship between Seroquel treatment and disturbances in glucose regulation |
| 0095 | | | | No Objection | 08/01/2000 | | | SQ1ED0 0427854 | E-mail string between Wayne Geller, Emma Witch regarding final draft of FDA response |
| 0096 | | | | Relevance: Materials reviewed list | | | | | Materials reviewed list |
| 0097 | | | | No Objection | 09/15/2001 | AZSER15429051 | AZSER15429064 | | E-mail string between Wayne Geller, Melissa Patridge, Richard Olbrich regarding metabolic issues |
| 0098 | | | | No Objection | 07/24/2000 | AZSER6971171 | AZSER6971173 | | E-mail string between Emma Witch, Wayne Geller, Martin Brecher and others regarding draft 2 of response to FDA |
| 0099 | | | | No Objection | 10/00/1997 | | | | Article entitled, Weight Gain with Risperidone (Letter to the Editor): Journal of Clinical Psychopharmacology, Vol. 17:5, Oct. 1997; p. 435-436 |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0100 | | | | No Objection | 08/08/2002 | | | SQ1ED0 1650677 | E-mail string between Wayne Geller, Ronald Leong regarding SCRIP Bulletin, more evidence of olanzapine diabetes link |
| 0101 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 09/22/2000 | | | SQ1ED0 0428426 | Email chain between Geller and Wienjens regarding receipt of signed diabetes Safety Position Paper on quetiapine and glucose metabolism orders |
| 0102 | | | | No Objection | 07/17/2001 | | | SQ1ED0 0431534 | E-mail string between Barry Arnold, Wayne Geller, Vikram Dev, et al regarding Brecher unilaterally blocking change to CDS for weight gain |
| 0103 | | | | No Objection | 03/11/2002 | AZSER20769533 | AZSER20769535 | | E-mail string between Vikram Dev and Lawrence Bassin regarding Wayne Geller copying Barry Arnold on differences in opinion with US team on sign off. |
| 0104 | | | | No Objection | 08/22/2002 | AZSER12571812 | AZSER12571813 | | E-mail from Adrienne O'Neal to AZ regarding Ronald Leong taking over Wayne Geller's position |
| 0105 | | | | No Objection | 07/05/2000 | AZSER08463287 | AZSER08463289 | | E-mail string between Emma Wilch, Wayne Geller, Martin Brecher, et al regarding FDA response to part 3 of request |
| 0106 | | | | No Objection | 09/23/2006 | | | | Clinical Study Report Quetiapine SR - Study 4 |
| 0107 | | | | No Objection | 10/16/2002 | | | SQ1ED0 0367368 | E-mail string between Martin Jones, Margaret Melville, Martin Brecher, et al regarding further glucose analysis review with documents by Dr. Woolf |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | DESCRIPTION OF EXHIBIT | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date | BegBates | EndBates | Cntrl # | Description |
| Trial # | | | | | | | | | |
| 0108 | | | | Relevance Prejudicial MIL re: Ghostwriting) | 03/01/2006 | AZSER0808418S | | | E-mails between Christine Ney, Donna Simcoe, et al regarding BOLDER II Primary Manuscript 1st draft |
| 0109 | | | | Relevance Prejudicial (MIL re: MacFadden) | 03/14/2006 | AZSER10375R18 | AZSER10375R20 | | E-mails between Parexel and Wayne MacFadden regarding BOLDER II data - standalone presentation |
| 0110 | | | | Relevance Unduly Prejudicial; inflammatory language not relevant to causation or injury in this case. | 08/26/2004 | AZSER0732157 | AZSER0732159 | | Seroquel Leadership Team Meeting Minutes |
| 0111 | | | | Relevance Prejudicial MIL re: Ghostwriting | 08/01/2005 | AZSER4717729 | AZSER4717730 | | Parexel MMS Seroquel Team - Updated |
| 0112 | | | | Relevance Prejudicial MIL re: Ghostwriting | 02/20/2003 | AZSER0710112 | AZSER0710118 | | Seroquel US Communications Planning Team Meeting Minutes |
| 0113 | | | | Relevance Prejudicial MIL re: Ghostwriting) | 08/02/2005 | AZSER4717728 | | | E-mail from Claudia Piano (Parexel) to Seroquel Team regarding promotion of Donna Casparro and updated Seroquel Contact list |
| 0114 | | | | No Objection | 03/17/2004 | AZSER09954712 | | | E-mail |
| 0115 | | | | Relevance Prejudicial MIL re: Irrelevant Marketing | 05/26/2004 | AZSER0612843 | | | Email from Bill Hess, Global Brand Manager, re Trial 49 slide set; "all off-label slide are financed outside of commercial for obvious legal reasons" |
| 0116 | | | | No Objection | 02/26/2005 | AZSER2020574 | AZSER2020583 | | E-mail regarding "vocabulary descriptors for Seroquel" |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial # | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0117 | | | | Relevance Prejudicial MIL re: Ghostwriting | 06/15/2005 | AZSER10112148 | AZSER10112162 | | Hypothesis Generation Meeting Follow-Up Teleconference Notes - Meeting 2 |
| 0118 | | | | Relevance Prejudicial MIL re: Irrelevant Marketing) | 10/02/2002 | AZSER4209846 | AZSER4209847 | | Email from Chris Maurer, an AstraZeneca professional market researcher, regarding PCP (Primary Care Physician) Detailing Exploratory Focus Groups Report |
| 0119 | | | | Relevance: KOLs Prejudicial | 07/05/2004 | AZSER27030900 | AZSER27030901 | | E-mail string |
| 0120 | | | | No Objection | 07/07/2005 | AZSER10376378 | AZSER10376379 | | "Dear Healthcare Provider" Letter |
| 0121 | | | | Relevance Prejudicial MIL re: special populations) | 12/22/2005 | AZSER10375903 | AZSER10375904 | | E-mails between Wayne MacFadden, Lauren Duby (Parexel) and Dr. Maria Oquendo (CPMC Columbia) regarding Seroquel project for Dr. Quendo to take lead on for manuscript on Seroquel's effect on reducing suicidality |
| 0122 | | | | Relevance Prejudicial MIL re: MacFadden) | 01/11/2006 | AZSER10375876 | AZSER10375879 | | E-mails between Wayne MacFadden, Lauren Duby (Parexe) and others regarding Parexel slide edits for deck |
| 0123 | | | | Relevance Prejudicial MIL re: MacFadden) | | AZSER10375464 | | | Dirty letter not addressed but most likely Ruth Ohlson from Wayne MacFadden regarding Joe Calabrese Meeting and bipolar data incorrect |
| 0124 | | | | No Objection | | AZSER10379213 | AZSER10379221 | | Seroquel Organizational Charts |
| 0125 | | | | No Objection | 00/00/0000 | | | | Resume of Wayne MacFadden, MD |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | DESCRIPTION OF EXHIBIT | |
| 0126 | | | | No Objection | 01/30/2004 | AZSER10376373 | AZSER10376374 | | "Dear Healthcare Provider" Letter |
| 0127 | | | | Relevance Prejudicial [MIL re: MacFadden] | 06/16/2006 | AZSER10376231 | AZSER10376233 | | E-mails between Lauren Blair (Parexel) and Wayne MacFadden regarding ECNP 2006 Paper notification |
| 0128 | | | | Relevance Prejudicial [MIL re: MacFadden] | 03/06/2005 | AZSER10375604 | | | E-mail from Wayne MacFadden to Ruth Ohlsen regarding Sunday hello and speaking with Martin meeting with "the shrimp and the creampuff" |
| 0129 | | | | No Objection | 04/22/2004 | AZSER10376375 | AZSER10376377 | | "Dear Healthcare Provider" Letter |
| 0130 | | | | No Objection | 09/00/2001 | AZSER3681240 | AZSER3681241 | | Seroquel Physician Assignments |
| 0131 | | | | Relevance Prejudicial [MIL re: MacFadden] | 01/02/2003 | AZSER10375549 | | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding AZ Meeting Invite for 2/2003 |
| 0132 | | | | No Objection | 00/00/0000 | AZSER0737570 | | | Document entitled, "BEST 'TEAM'" regarding Manuscript/Abstract/Poster Approval |
| 0133 | | | | Relevance Prejudicial [MIL re: Ghostwriting] | 12/02/2005 | AZSER10145798 | | | E-mail from Lauren Duby (Parexel) to Parexel and Wayne MacFadden et al regarding 19 abstracts that Parexel worked on submitted to 2006 APA |
| 0134 | | | | Relevance Prejudicial [MIL re: MacFadden] | 06/26/2006 | AZSER10757708 | | | E-mails between Wayne MacFadden and Parexel regarding CINP Poster numbers and presentation information needed |
| 0135 | | | | Relevance Prejudicial [MIL re: MacFadden] | 12/23/2003 | AZSER1376057 | AZSER10376061 | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding information for January conference with attachment |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0136 | | | | Relevance Prejudicial MIL re: MacFadden) | 01/26/2004 | AZSER10375588 | AZSER10375589 | | E-mails between Wayne MacFadden, Ruth Ohlsen, and others regarding Ohlsen WWS Poster ATP Form |
| 0137 | | | | Relevance Prejudicial MIL re: MacFadden) | 02/01/2006 | AZSER10375844 | | | E-Mail to Ohlsen from MacFadden regarding Bipolar Depression |
| 0138 | | | | Relevance Prejudicial MIL re: MacFadden) | 09/24/2003 | AZSER10375552 | | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding article entitled, "First Episode Psychosis" |
| 0139 | | | | Relevance Prejudicial MIL re: MacFadden) | 06/25/1905 | | | | "Effects of Quetiapine in First Episode Schizophrenia: Comparison with Drug Naïve Patients and Healthy Controls" (Jones, et al), International Congress on Schizophrenia Research 2003, 224-225 |
| 0140 | | | | Relevance Prejudicial MIL re: MacFadden) | 03/29/2002 | AZSER10376076 | AZSER10376077 | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding drug abuse and dual diagnosis trial |
| 0141 | | | | No Objection | 06/26/1905 | | | | "Clinical Effectiveness in First-Episode Patients", (Ohlsen, et al) European Neuropsychopharmacology 14 (2004) S445-S451 |
| 0142 | | | | Relevance Prejudicial MIL re: MacFadden) | 01/13/2006 | AZSER10375875 | | | E-mail between Ruth Ohlsen and Wayne MacFadden regarding Raja document entitled, "Comparison of three antipsychotics in the emergency psychiatric setting" |

| Exh. Trial No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| 0143 | | | | Relevance Prejudicial M/L re: MacFadden | 05/05/2002 | AZSER10376068 | AZSER10376069 | | E-mails between Ruth Ohlsen and Wayne MacFadden regarding bad dreams, MacFadden's assignment to Bipolar SWAT team |
| 0144 | | | | Relevance Prejudicial M/L re: MacFadden | 07/30/2002 | AZSER10375545 | AZSER10375546 | | E-mails between Ruth Ohlsen and Wayne MacFadden, et al regarding November IIT Meeting invites |
| 0145 | | | | Relevance Prejudicial M/L re: MacFadden | 10/07/2003 | AZSER10376064 ; AZSER10136483 | AZSER10376065 AZSER10136484 | | E-mail between Ruth Ohlsen, Wayne MacFadden, and others regarding first team abstract of two for Davos 2004 Schizophrenia Winter Workshop |
| 0146 | | | | Relevance: pregnancy and Seroquel Prejudicial | | AZSER0987479 | AZSER0987481 | | "Seroquel - Use During Pregnancy and Nursing" Prescribing Information |
| 0147 | | | | No Objection | 00/00/0000 | | | | Excerpt from "The Maudsley Antipsychotic Medication Review Service Guidelines", (Ohlsen, et al) electronic notebook |
| 0148 | | | | No Objection | 06/26/1905 | | | | "Cortical Effects of Quetiapine in First-Episode Schizophrenia: A Preliminary Functional Magnetic Resonance Imaging Study" (Jones, et al) Bio Psychiatry 2004, 56:938-942 |
| 0149 | | | | No Objection | 06/24/1905 | | | | "Naturalistic Study of the Antipsychotic Medication Review Service at the Maudsley Hospital" (Stone, et al), Psychiatric Bulletin, 2002, 26: 291-294 |

DESCRIPTION OF EXHIBIT

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0150 | | | | Relevance Prejudicial MIL re: MacFadden) | 03/00/2003 | AZSER0902456" | | | Letters to the editor, "Safety of Quetiapine During Pregnancy" (Taylor, et al); Am J Psychiatry, 160:3; Mar 2003, 588-590 |
| 0151 | | | | Relevance: pregnancy and Seroquel | 05/13/2003 | AZSER0902456" | | • | E-mail between Alison Wilkie and Eileen McCormack regarding a few slides presented by Lyn Pilowsky at a standalone meeting related to women |
| 0152 | | | | No Objection | 12/02/2004 | AZSER6387702 | AZSER6387703 | | E-mail string between Wayne MacFadden, Margaret Melville, et al regarding trial 31 position and Dr. Citrome, investigator on trial 31 requesting information on same |
| 0153 | | | | No Objection | 12/20/2004 | AZSER6694344 | AZSER6694346 | | Email from Martin Brecher, Medical Science Director, to Wayne MacFadden, Margaret Melville, Jack Schwartz, Martin Jones, and others providing the abbreviated information to be given to the Trial 31 investigator Dr. Citrome, "a Lilly advocate" |
| 0154 | | | | No Objection | 10/06/2003 | AZSER10114110 | | | E-Mails between Wayne MacFadden and Ihor Rak regarding Trial 31 Primary Investigator |
| 0155 | | | | No Objection | 03/23/2004 | AZSER 10772005 | | | E-Mail Meeting Notice regarding Seroquel Vocabulary Workshop with location details |
| 0156 | | | | Relevance Prejudicial MIL re: irrelevant marketing) | 04/27/2004 | AZSER10129852 | | | E-Mail from Heather Law to Wayne MacFadden regarding message points |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0157 | | | | No Objection | 12/02/2004 | AZSER5500083 | AZSER5500085 | | E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |
| 0158 | | | | No Objection | 12/02/2004 | AZSER6319088 | AZSER6319090 | SAME AS MACFA DDEN 47? | E-mail string between Wayne MacFadden, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |
| 0159 | | | | No Objection | 03/09/2000 | AZSER0747285 | AZSER0747302 | | Document entitled, "AstraZeneca Pharmaceuticals Seroquel (Quetiapine), Commercial Support Team, Technical Document (TTD04) BPRS meta-analysis |
| 0160 | | | | No Objection | 12/02/2004 | AZSER10258011 | AZSER10258012 | | E-mail string between Wayne MacFadden, Jim Gaddy, Don Beamish, Jack Schwartz, and others regarding Trial 31 position and Dr. Citrome, Investigator on trial 31 requesting information on same |

| Exh. No. | Trial # | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntl # | DESCRIPTION OF EXHIBIT Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 0161 | | | | | No Objection | 11/03/2004 | AZSER2562573 | AZSER2562575 | | Email from Nancy Ortiz, Sr. Medical Information Specialist - CNS, regarding trial investigator Dr. Citrome's request for information on Study 31; email from Jack Schwartz, Executive Director of Seroquel Development, to Martin Jones, Seroquel Clinical Study Statistician, and Margaret Melville, Seroquel Global Product Director, requesting the issue be placed on the agenda for the next Global Product Team meeting |
| 0162 | | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 07/29/2002 | AZSER7016902 | AZSER7016903 | | Email string between Martin Brecher, Medical Science Director, and a member of the Japanese marketing company, Fujiwama, regarding Study 41 and the effect of Seroquel on diabetes mellitus |
| 0163 | | | | | No Objection | 00/00/0000 | AZSER10291102 | | | Abstract entitled, "Antipsychotic Induced Diabetes in Veteran Schizophrenic Patients" (Cunningham, et al) |
| 0164 | | | | | Relevance Lack of Foundation: MacFadden did not agree to this and no record they are his notes | 00/00/0000 | AZSER10291194 | AZSER10291197 | | Handwritten Notes about study design, etc. |
| 0165 | | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 02/23/2005 | AZSER6353329 | AZSER6353336 | | Memorandum from French authorities rejecting Seroquel marketing authorization request |

| Exh. No. | Trial# | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0166 | | | | Relevance Prejudicial Lack of foundation; authenticity (plaintiffs' counsel writings) | 00/00/0000 | | | | Handwritten Notes entitled, "Risk/Benefit Analysis" |
| | 0167 | | | | No Objection | 00/00/0000 | AZSER10291008 | | | No Objection |
| | 0168 | | | | Relevance Lack of Foundation; Macfadden testified these were not his notes and he did not recognize the handwriting | 00/00/0000 | AZSER10291198 | | | Informative Planning Worksheet |
| | 0169 | | | | No Objection | 10/10/2005 | AZSER1562020 | | | Email from Martin Brecher, Medical Science Director, regarding 600 mg efficacy and tolerability results of Study 135 (BOLDER II) which compared Seroquel to placebo in the treatment of bipolar depression |
| | 0170 | | | | No Objection | 09/00/2004 | | | | Article entitled, "Relationship Between Antipsychotic Medication Treatment and New Cases of Diabetes Among Psychiatric Inpatients" (Citrome, et al); Psychiatric Services; Sept. 2004; Vol. 55, No. 9, 1006-1013 |
| | 0171 | | | | No Objection | 00/00/0000 | AZSER10293782 | AZSER10293785 | | Handwritten Notes regarding trials |
| | 0172 | | | | No Objection | 00/00/0000 | AZSER10290956 | AZSER10290959 | | Summary of TD 227: Weight and BMI change during 2 years (104 weeks) of treatment with Seroquel |
| | 0173 | | | | No Objection | 00/00/0000 | AZSER10290970 | AZSER10290974 | | Summary of TD 217: Weight and BMI change during 52 weeks of treatment with Seroquel |

| Exh. No. | Trial # | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 0174 | | | | | No Objection | 00/00/0000 | | | | AstraZeneca Clinical Trials Summaries from www.astrazenecaclinicaltrials.com |
| 0175 | | | | | No Objection | 00/00/0000 | AZSER10290965 | AZSER10290965 | | Summary of TD 228: Weight and BMI change during 26 weeks of treatment with Seroquel |
| 0176 | | | | | No Objection | 00/00/0000 | | | | AstraZeneca Clinical Trial Report summaries from www.astrazenecaclinicaltrials.com |
| 0177 | | | | | No Objection | 00/00/0000 | AZSER10290960 | AZSER10290964 | | Summary of TD 216: Weight and BMI change during 12 weeks of treatment with Seroquel |
| 0178 | | | | | No Objection | 01/00/2007 | | | | Corporate Responsibility Summary Report 2006 |
| 0179 | | | | | No Objection | 00/00/0000 | | | | AstraZeneca Code of Conduct |
| 0180 | | | | | No Objection | 00/00/0000 | | | | Seroquel Label Rev. 10/07 |
| 0181 | | | | | Relevance Prejudicial (MIL re: MacFadden) | 12/05/2003 | AZSER10376063 | | | E-mails between Ruth Ohlson and Wayne MacFadden regarding "light wad and shrimp" picking him for SQL Leadership Team and forcing Chip on his team by Martin |
| 0182 | | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 10/22/2004 | | | | Seroquel Bipolar Execution and Strategy Team Meeting Minutes |
| 0183 | | | | | No Objection | | | | | Curriculum Vitae of Margaret Melville |
| 0184 | | | | | No Objection | 12/13/2001 | AZSER6394589 | | | E-mail regarding SR Clinical Submission Kickoff |

DESCRIPTION OF EXHIBIT

| Exh. No. | Trial# | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **DESCRIPTION OF EXHIBIT** |
| 0185 | | | | | Lack of Foundation | 01/29/2002 | AZSER1601844 | AZSER1601846 | | Regulatory Strategy Team diagram |
| 0186 | | | | | No Objection | 10/21/2003 | AZSER6395936 | | | Communications Strategy Team - Diabetes Issue |
| 0187 | | | | | No Objection | 08/00/2007 | | | | AstraZeneca Policy for Scientific, Technical & Medical Publications |
| 0188 | | | | | No Objection | | | | | Copy from AstraZeneca website |
| 0189 | | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 02/18/2002 | AZSER7004769 | AZSER7004774 | | Email string between Melville and others regarding the Italian, UK and New Zealand health authorities request for information re Seroquel and diabetes; defend the label |
| 0190 | | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 02/26/2002 | AZSER7005006 | AZSER7005008 | | Email string regarding strategy for communicating with foreign health authority re diabetes language in the Seroquel labels |
| 0191 | | | | | Relevance Prejudicial MIL re: special populations) | 04/05/2002 | AZSER5488334 | AZSER5488335 | | E-Mail string with attachments of notes and actions from 4/5/02 Seroquel Global CDT meeting |
| 0192 | | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 05/10/2002 | | | SOIEDO 0368127 | Email exchange between Margaret Melville, Martin Brecher and Fujisawa regarding number of diabetes related deaths |
| 0193 | | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 04/10/2002 | AZSER6496853 | AZSER6496857 | | Email from Melville to Fujisawa summarizing diabetes language in various foreign labels and providing Trials 41 and 43 protocol summaries and an AZ prepared glucose/diabetes review document |

| Exh. No. | Trial# | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | DESCRIPTION OF EXHIBIT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Date | BegBates | EndBates | Cntl # | Description |
| 0194 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 07/29/2002 | AZSER7015164 | AZSER7015165 | SO1ED0 0309499 | Email string between Jack Schwartz, Executive Director of Seroquel Development, and a member of the Japanese marketing company, Fujiawanna, regarding Study 41 and the effect of Seroquel on diabetes mellitus |
| 0195 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 09/25/2002 | AZSER7300680 | AZSER7300689 | | Email chain between Melville and Fujisawa re fasting glucose results of Trial 41: Melville advises Study 41 results are not clear: Fujisawa responds with proposed JPI revised label, reporting number of events, and inquiring why Core Data Sheet (CDS) has not been changed |
| 0196 | | | | | No Objection | 08/19/2002 | AZSER7016036 | | | Email from the Trial 41 study team: "outcome of [Study 41] is red:" |
| 0197 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/06/2002 | AZSER1577322 AZSER6394563 | AZSER6394568 | | Email from Wim Dartee, Director - European Regulatory Affairs, with attached draft of the Risk Assessment Paper sent to the European Marketing Companies |
| 0198 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/12/2002 | AZSER1753348 | | | Email exchange between Richard Olbrich, Ph.D, and Sharon Trimble re addition of a diabetes warning as having considerable commercial significance |
| 0199 | | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 12/17/2002 | | | SO1ED0 0309159 | Seroquel Japan Videoconference: imposition of diabetes warning resulted in a negative impact on sales in Japan: reports of diabetes related adverse events have increased over the past months |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | |
| 0200 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 01/22/2003 | | | | Powerpoint slides, Influence of Seroquel sales after the distribution of "Dear Doctor Letter" in Japan |
| 0201 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 10/11/2002 | AZSER28669878 | AZSER2866938 | | Assessment of Diabetes in Patients Treated with Seroquel: Response to Japanese MHLW: weight gain increases the risk of developing DM |
| 0202 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/00/00 | | | | Powerpoint slides, Dr. Martin Nicklasson Seroquel Portfolio Review |
| 0203 | | | | No Objection | 02/12/2002 | AZSER6394573 | | | E-Mail Meeting Notice to discuss weight gain and dysphagia issues |
| 0204 | | | | Privileged | 02/12/2002 | AZSER5499055 | | | Email from Brecher re SERMS decision regarding weight gain in the CDS |
| 0205 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/03/2000 | AZSER10417174 | AZSER10417181 | | Clinical Study, "The Weight Profile of Seroquel Over the Long Term" |
| 0206 | | | | No Objection | 04/10/2002 | AZSER08598979 | AZSER08598982 | | E-Mail string regarding weight statement in the Canadian label |
| 0207 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/04/2002 | AZSER5501196 | | | E-Mail string regarding data dissemination plan on bipolar mania studies |
| 0208 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | AZSER1594873 | | | Status of the approval process in various countries |
| 0209 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | | AZSER1594874 | | | Status of the approval process in various countries |

DESCRIPTION OF EXHIBIT

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0210 | | | | Relevance Prejudicial M/L re: Foreign Regulatory) | 02/21/2002 | AZSER63989847 | AZSER63989848 | | Meeting Notes regarding Sweden wanting to market Seroquel |
| 0211 | | | | Relevance Prejudicial M/L re: Foreign Regulatory) | 02/18/2002 | AZSER70004798 | AZSER70004802 | | E-Mail string regarding regulatory thoughts on glucose monitoring |
| 0212 | | | | Relevance Prejudicial M/L re: Foreign Regulatory) | 04/27/1998 | AZSER1579283 | AZSER1579288 | | R. Bache Initial Thoughts/Comments on FMA Response to our Appeal Dossier |
| 0213 | | | | Relevance Prejudicial M/L re: Foreign Regulatory) | 02/01/2000 | AZSER6383422 | AZSER6383423 | | Communication regarding securing registration in France, Denmark, and Sweden |
| 0214 | | | | Relevance Prejudicial M/L re: Foreign Regulatory) | 02/01/2000 | AZSER6389486 | | | E-Mail string regarding options for securing reign in Sweden, Denmark, and France |
| 0215 | | | | Relevance Prejudicial M/L re: Foreign Regulatory) | 01/17/2005 | AZSER1593011 | AZSER1593013 | | E-Mail string |
| 0216 | | | | Relevance Prejudicial M/L re: Foreign Regulatory) | 05/05/2005 | AZSER6527055 | | | E-Mail regarding Seroquel relapse prevention study - opportunity for Seroquel brand in the EU |
| 0217 | | | | Relevance Prejudicial M/L re: Foreign Regulatory) | | AZSER6389078 | AZSER6389129 | | AstraZeneca Global Drug Development |
| 0218 | | | | Relevance Prejudicial M/L re: Foreign Regulatory) | 05/24/2005 | | | | E-Mail string between Susanne Fors and Margaret Melville regarding SERM |
| 0219 | | | | Relevance Prejudicial M/L re: Foreign Regulatory) | 11/06/2002 | AZSER7301056 | AZSER7301059 | SQ1ED0 0319673 | E-Mail string from Lois Replenski to Jim Minnick and others regarding label changes to Seroquel in Japan |

DESCRIPTION OF EXHIBIT

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial # | | | | | | | | | |
| 0220 | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 11/07/2002 | AZSER7301070 | AZSER7301071 | | E-Mail string between Margaret Melville, Martin Brecher, Ronald Leong, and others regarding label change in Japan |
| 0221 | | | | Relevance Prejudicial MIL re: Foreign Regulatory) | 11/06/2002 | AZSER7301020 | AZSER7301021 | | E-mail string from Fumiko Muramoto to Musuhiro Kato, Margaret Melville and others regarding translation of Japan final Q&A |
| 0222 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 09/18/2002 | AZSER1597529 | | | E-Mail string |
| 0223 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 01/13/2003 | AZSER08721075 | AZSER08721127 | | Email from Sharon Trumble with attached "Assessment of possibility of a causal association between Seroquel treatment and disturbances in glucose regulation - Plasma glucose data from Trial 41 and 43", although the protocols required fasting measurements, AZ assumes they were not fasting |
| 0224 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 04/12/2005 | AZSER1599156 | | | E-Mail string |
| 0225 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/04/2005 | AZSER15394318 | AZSER15394322 | | Email string between Paul Street, Principal Regulatory Affairs Manager, Seroquel, and others regarding post hoc analysis of Study 50 (data mining) |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | DESCRIPTION OF EXHIBIT | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date | BegBates | EndBates | Cntrl # | Description |
| Trial# | | | | | | | | | |
| 0226 | | | | Relevance Unduly Prejudicial; inflammatory language not relevant to causation or injury in this case. | 02/12/2004 | | | SQLED0 0302558 | E-Mail string regarding BPB Review of the Bipolar Depression Briefing Document |
| 0227 | | | | Relevance Prejudicial (MIL re: Foreign Regulatory) | 02/06/2004 | AZSER2078I404 | | | Redacted email string from Melville responding to Marianne Johnson's email re Argentina request for documents to implement a diabetes warning |
| 0228 | | | | No Objection | | AZSER0836O450 | | | Seroquel Team Member list |
| 0239 | | | | No Objection | | | | | Marianne Jackson Resume |
| 0210 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/18/2003 | AZSER4163293 | AZSER4163294 | | E-mail string between Johan Hoogsteal, Don Beamish, Marianne Jackson, and others regarding KOL ASSET Presentation |
| 0231 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2004 | AZSER3961557 | AZSER3961567 | | AstraZeneca Business Emphasis Meeting - February 2005 slide presentation by Jackson with handwritten notes; AZ is dependent on success of Seroquel; average daily dose and sales |
| 0232 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/06/2004 | AZSER4146231 | AZSER4146232 | | E-mail between Don Beamish, Lisa Domine, Marianne Jackson and others regarding opening general session at BEM |
| 0233 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/23/2003 | AZSER4143998 | AZSER4143999 | | Email from Jackson to members of Seroquel sales force regarding driving the dose |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial # | | | | | | | DESCRIPTION OF EXHIBIT | | |
| 0234 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/17/2003 | AZSER4163286 | AZSER4163287 | | Emails among members of the sales force regarding driving the dose: "Lets push the dose . . . and drive our sales." |
| 0235 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/04/2003 | AZSER4144033 | | | Email from Jackson to Schwartz regarding the need for high dose studies "to support our vision for Market Leadership of the brand" |
| 0236 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/04/2003 | AZSER4144026 | | | E-mail from Marianne Jackson to Kimberly Jensen regarding SLT agenda item |
| 0237 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/25/2003 | AZSER10261130 | AZSER10261133 | | E-mail string between Wayne MacFadden, Marianne Jackson and Jack Schwartz regarding Atascadero State Hospital study |
| 0238 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/24/2003 | AZSER5786411 | AZSER5786412 | | E-mail from Alvin Koretsky to Marianne Jackson and others regarding Connecticut DOC mental health medication data |
| 0239 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/24/2003 | AZSER4144364 | AZSER4144366 | | Email among members of the sales force regarding PSS efforts to drive the dose |
| 0240 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/03/2003 | AZSER4144413 | AZSER4144415 | | Email from Jackson outlining the 2004 PSS compensation and bonus program which will be driven by share growth and dosing growth |
| 0241 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER3958956 | | | Document spreadsheet entitled, "Segment Overview, Strategic Grounding Analysis", 2005 |

| Exh. No. | Trial # | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | DESCRIPTION OF EXHIBIT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Date | BegBates | EndBates | Cntrl # | Description |
| 0242 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/00/2001 | AZSER3959666 | | | Promotional Piece: Distinct advantages of a favorable weight profile: "Weight gain, commonly reported with other antipsychotics, is associated with... ...Type II diabetes"; Seroquel weight gained ranged from .09 kg to 2.6 kg; cites Arvanitis and Seroquel Trial 13 Study Group |
| 0243 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER3957580 | AZSER3957647 | | Jackson's notebook (69 pages) of handwritten notes |
| 0244 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/23/2006 | AZSER0808531 8 | AZSER0808531 9 | | E-mail string between James Gaskill, Marianne Krulkowski, Michael Murray and others regarding negative impact from commercials |
| 0245 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER0808543 1 AZSER0808543 4 AZSER0808547 0 AZSER0R306847 AZSER0306850 AZSER0306853 | AZSER0808543 2 | | E-mail from Lynn Gionta to Charles Peipher, and others regarding Seroquel Call Center Tracker list |
| 0246 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER3958135 | | | Document with names handwritten for Beamish, Donna Holder, Karin Mueller, Manning, ASDS, Lloyd, Schwartz |
| 0247 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER3958123 | | | Typed and handwritten notes regarding outline for field VM regarding WSJ article |
| 0248 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/25/2003 | AZSER3666223 | AZSER3666225 | | E-mail string between Jim Minnick, Harry Hatzpavilides, and others regarding actions from WSJ article meeting |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cnfl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial # | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0249 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2006 | AZSER3593606 | AZSER3593607 | | E-mail string between Thomas Viscount, Marianne Jackson, and others regarding diabetes information and "neutralize" legal ads |
| 0250 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/01/2006 | AZSER7894790 | AZSER7894794 | | E-mail string between Soheil Chavoshi, Alfred Paulson, Marianne Jackson, and others regarding Phase II communication for negative ad |
| 0251 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/24/2006 | AZSER7736718 | AZSER7736720 | | E-mail string from Michael Murray to Cindy Byers, Marianne Jackson and others regarding |
| 0252 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER3958957 | | | Handwritten notes |
| 0253 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER3961029 | AZSER3961039 | | Powerpoint presentation with handwritten notes |
| 0254 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/04/2003 | AZSER0839816 | | | E-mail between Wayne MacFadden, Don Beamish, and others regarding SLT stand |
| 0255 | | | | Relevance: Hearsay; Authenticity (MIL re: Irrelevant Marketing) | 11/04/2002 | AZSER3959328 | AZSER3959377 | | Seroquel - Charting the Course to Breakthrough Growth presentation; Seroquel brand needs to leverage off-label current growth factor to sustain future growth |
| 0256 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/08/2004 | AZSER10330928 | | | E-mail between Charles Kirk, Thomas Viscount regarding stretch goals |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | DESCRIPTION OF EXHIBIT | | | |
| 0257 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2004 | AZSER5581799 | AZSER5581801 | | E-mail string between Corey Wilbeck, Brian Van Siemis regarding stretch goals |
| 0258 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER10330915 | AZSER10330916 | | Document spreadsheet entitled, "Reaching our Seroquel Stretch Goals and Achieving Greatness in 2004 |
| 0259 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER5583556 | AZSER5583557 | | Document entitled, "Stretch Goals Madison South Territory-Stanton" |
| 0260 | | | | Relevance MIL re: Ghostwriting) | 08/20/2002 | Produced by Parexel | | | Parexel Proposal/Budget: In Search Of . . . New Solutions in the Management of Bipolar Disorder A proposal for planning and holding the second Steering Committee Meeting |
| 0261 | | | | Relevance (MIL re: Ghostwriting) | 10/07/2002 | Produced by Parexel | | | Parexel Project Proposal: Preparation and Submission of Existing Abstract for the American College of Neuropsychopharmacology |
| 0262 | | | | Relevance: KOLs | 06/11/2004 | AZSER2844065 | AZSER2844066 | | Voicemail message re KOL and diabetes clarification |
| 0263 | | | | Relevance (MIL re: Irrelevant marketing) | 08/22/2003 | AZSER4298497 | | | E-mail from Harry Hatzipavilides to Marianne Jackson and others regarding summary of ACTIONS in response to WSJ article |
| 0264 | | | | No Objection | | AZSER0836685 | AZSER0836694 | | Powerpoint slides entitled, "Diabetes and Mental Illness" |
| 0265 | | | | Relevance Prejudicial (MIL re: DDMAC) | | | | | Diabetes Information |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0266 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | | | | "Managing Weight Gain and Diabetes in Schizophrenia: A Patient Case Study from the Files of Michael J. Reinstein, MD" Brochure |
| 0267 | | | | Relevance Prejudicial MIL re: Irrelevant Marketing) | 01/25/2005 | AZSER1683785 | AZSER1683785 | | Email from Mutlen to Daniels Re: Reprints of Reinstein |
| 0268 | | | | Relevance MIL re: Irrelevant Marketing) | | | | | Call Notes |
| 0269 | | | | Relevance MIL re: Irrelevant Marketing) Inflammatory language not relevant to causation or injury in this case. | | AZSER3957694 | | | Handwritten notes or script |
| 0270 | | | | No Objection | | | | | Seroquel label 7/03 |
| 0271 | | | | No Objection | | | | | AZ Marketing & Sales Business Policies and Guidelines |
| 0272 | | | | No Objection | | | | | Seroquel Label Rev. 1/04 |
| 0273 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/30/2006 | | | 2254291 | Letter to Robert Dean, MBA |
| 0274 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/26/2004 | AZSER3904487 | AZSER3904491 | | E-Mail regarding Objection Handler Diabetes PSS |
| 0275 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/29/2004 | AZSER3689747 | AZSER3689749 | | CNS Newsflash |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial # | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0276 | | | | Relevance Prejudicial (M/L re: irrelevant Marketing) | 01/29/2004 | AZSER0744937 | AZSER0744940 | | "Frequently Asked Questions Seroquel and Diabetes", posted to CNS Newsflash 1/29/04 |
| 0277 | | | | Relevance Prejudicial (M/L re: irrelevant Marketing) | 06/11/2004 | AZSER2825040 | | | Email string between AstraZeneca personnel forwarding a voicemail script regarding KOL (Key Opinion Leader) Diabetes Clarification |
| 0278 | | | | Relevance Prejudicial (M/L re: irrelevant Marketing) | 02/03/2004 | AZSER0745010 | AZSER0745014 | | Final Diabetes Master Question and Answer Document |
| 0279 | | | | Relevance Prejudicial (M/L re: irrelevant Marketing) | 01/27/2004 | AZSER2986196 | AZSER2986198 | | ADA Consensus - Patients Taking Antipsychotics Should be Monitored for Diabetes, Obesity, or High Cholesterol" |
| 0280 | | | | Relevance Prejudicial (M/L re: irrelevant Marketing) | 00/00/0000 | AZSER10455508 | AZSER10455511 | | Diabetes/ADA Consensus Statement/Dear Dr. Letter/Litigation General Appropriate Responses For Use in Reactive Discussions with HCPs |
| 0281 | | | | Relevance Prejudicial (M/L re: irrelevant Marketing) | 00/00/0000 | AZSER1485510 | AZSER1485517 | | "Key Facts to Know About Atypicals and the ADA Consensus Statement" |
| 0282 | | | | Relevance Prejudicial (M/L re: irrelevant Marketing) | 00/00/0000 | AZSER5701763 | | | Seroquel (Quetiapine fumarate) - Metabolic Syndrome Roadmap |
| 0283 | | | | Relevance Prejudicial (M/L re: irrelevant Marketing) | 03/01/2006 | AZSER1620190 | AZSER1620192 | | "Global Study Fact Sheet/Objection Handler" |
| 0284 | | | | Relevance Prejudicial (M/L re: irrelevant Marketing) | 07/22/2005 | AZSER08392825 | | | "CNS Newsflash", Neutralize Weight/Metabolic Claims with New Sell Sheet |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0285 | | | | Relevance Prejudicial (M/L re: Irrelevant Marketing) | 08/15/2005 | AZSER10453450 | AZSER10453452 | | Script of voicemail from Christene Noy, Scientific Alignment Manager for Seroquel. regarding Weight and Diabetes Sell Sheet: |
| 0286 | | | | Relevance Prejudicial (M/L re: Irrelevant Marketing) | 00/00/0000 | AZSER3913283 | AZSER3913284 | | "Diabetes: What are the Facts? |
| 0287 | | | | Relevance Prejudicial (M/L re: Irrelevant Marketing) | 00/00/0000 | AZSER10445724 | | | "Weight Gain/Diabetes Roadmap" |
| 0288 | | | | Relevance Prejudicial (M/L re: Irrelevant Marketing) | 01/00/2006 | AZSER10446339 | | | "Weight Gain/Diabetes Roadmap - Neutralize" |
| 0289 | | | | Relevance Prejudicial (M/L re: Irrelevant Marketing) | | AZSER10446171 | | | "Long Call # 2B - Diabetes: In-Out-Patient Schizophrenia (Risperdal) |
| 0290 | | | | Relevance Prejudicial (M/L re: Irrelevant Marketing) | | AZSER10446170 | | | "Long Call # 1B - Diabetes: In-Out-Patient Bipolar (Risperdal) |
| 0291 | | | | Relevance Prejudicial (M/L re: Irrelevant Marketing) | | AZSER10446163 | | | "Long Call # 2A - Diabetes: In-Out-Patient Schizophrenia (Ability) |
| 0292 | | | | Relevance Prejudicial (M/L re: Irrelevant Marketing) | | | | | Call Notes |
| 0293 | | | | Relevance Prejudicial (M/L re: Irrelevant Marketing) | 09/11/2006 | AZSER10447971 | | | Script of voicemail from Al Paulson, National Sales Director, regarding the Metabolic Materials |
| 0294 | | | | Relevance Prejudicial (M/L re: Irrelevant Marketing) | 09/14/2006 | AZSER10447939 | AZSER10447941 | | AstraZeneca Memorandum: Dear SC/ISS/Hospital PSSs & DSMs ad MC 1-4 DSMs: |

| Exh. No. Trial# | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntl # | DESCRIPTION OF EXHIBIT Description |
|---|---|---|---|---|---|---|---|---|---|
| 0295 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER10427682 | AZSER10427683 | | "Well! Accepted!" Brochure |
| 0296 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER10465916 | AZSER10465918 | | "Reprint Holder Guide" (Brecher, et al) |
| 0297 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER10427943 | | | "Distinct Advantages of a Favorable Weight Profile" Sales Aid Excerpt |
| 0298 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER10455169 | AZSER10455170 | | "Effect of Clozapine - Quetiapine Combination Therapy on Weight and Glycemic Control: Preliminary Findings" Abstract |
| 0299 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER10446177 | | | "Long Call # 8B - Weight Gain: Out-Patient Schizophrenia (Risperidol) |
| 0300 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER10446168 | | | "Long Call # 7A - Weight Gain: In-Patient Schizophrenia (Ability) |
| 0301 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER10446166 | | | "Long Call # 5A - Weight Gain: In-Patient Bipolar (Ability) |
| 0302 | | | | No Objection | 07/12/2002 | AZSER10480425 | AZSER10480433 | | "Justification Document Seroquel Weight Gain (Brecher, et al) |
| 0303 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER6460795 | AZSER6460834 | | "Now I can A Sales Guide for the 2006 Outpatient Core Visual Aid for Seroquel |
| 0304 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER10475232 | AZSER10475235 | | "Compliance PRA Item # 231195 (very light and illegible) |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0305 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER10441272 | AZSER10441275 | | "Seroquel Professional Website Update New Important Safety Information PRA # 233498 |
| 0306 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/23/2004 | AZSER4211835 | | | E-Mail between Kevin Hamill, James Gaskill, and others regarding slogan, "Now I Can - Stay at a Job This Long" |
| 0307 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER4806265 | AZSER4806266 | | "I never thought I could stay with a job this long - Now I Can" Campaign summary excerpt |
| 0308 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/20/2000 | | | | Letter to James Gaskill at DuPont from Patricia Staub, FDA regarding Innohep injection disseminating materials misleading |
| 0309 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/09/2003 | AZSER09439047 | AZSER09439048 | | E-Mails regarding Notice; large file - PRALT Meeting e-Pocrates |
| 0310 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/04/2003 | AZSER4590816 | AZSER4590820 | | "FW: ePocrates Pharm Alert Newsletter - Abilify Data" |
| 0311 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/08/2003 | AZSER6829369 | AZSER6829370 | | E-Mail regarding Seroquel and ePocrates |
| 0312 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 07/10/2003 | AZSER7031458 | | | E-Mail from Linda Holl to ePocrates regarding Seroquel Tricare Top 1000 Physicians |
| 0313 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/30/2003 | AZSER6830448 | AZSER6830451 | | E-Mails regarding target list match |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | DESCRIPTION OF EXHIBIT | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Date | BegBates | EndBates | Cntrl # | Description |
| Trial# | | | | | | | | |
| 0314 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | AZSER7225123 | AZSER7225125 | | Synergy Newsletter |
| 0315 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/12/2006 | AZSER7225126 | AZSER7225132 | | AstraZeneca DocAlert Campaigns Epocrates |
| 0316 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | | | | | Epocrates MobileCME Slide Set |
| 0317 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 05/08/2006 | AZSER7177714 | | | E-Mail |
| 0318 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 11/04/2004 | AZSER0692483 | | | Allocated Speakers with Speakers Listed chart |
| 0319 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/26/2006 | AZSER7180936 | AZSER7180943 | | E-Mails |
| 0320 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 09/02/2003 | AZSER5566780 | AZSER5566782 | | E-Mails regarding ePocrates letter and medical solutions |
| 0321 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 10/30/2003 | AZSER6837411 | AZSER6837412 | | E-Mail from Susan Zimmerman (ePocrates) to Kristen Bucklin (AZ) and Lindsey Geoff regarding Seroquel warning |
| 0322 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/21/2005 | AZSER7575456 | | | E-Mail regarding Seroquel strategies |

| Exh. No. Trial# | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| 0323 | | | | Relevance Prejudicial Hearsay (MIL re: Irrelevant Marketing) (MIL re: Ghostwriting) | 04/12/2005 | AZSER2569945 | AZSER2569946 | | Email from Clarice Sapp, Administrative Coordinator for Ed Repp, Seroquel Brand Communications Director, to AstraZeneca and Parexel personnel regarding the CATIE-Schizophrenia Strategy Planning Workshop |
| 0324 | | | | No Objection | 02/07/2005 | AZSER3126718 | AZSER3126724 | | CATIE Backgrounder - Alzheimer's Disease and Schizophrenia Clinical Trials |
| 0325 | | | | No Objection | 00/00/0000 | AZSER10446065 | AZSER10446066 | | CATIE Results Objection Handler |
| 0326 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 00/00/0000 | AZSER4343566 | | | CAFÉ Primary Manuscript: Schedule of Events |
| 0327 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 12/22/2004 | AZSER2049075 | | | E-Mails |
| 0328 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/21/2005 | AZSER1494247 | AZSER1494258 | | E-Mails regarding Seroquel internal sales |
| 0329 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/00/2005 | AZSER1494248 | AZSER1494258 | | Seroquel Sales AZ Sales Data |
| 0330 | | | | Relevance; pertains to AZ philanthropy after Hurricane Katrina Prejudicial | 09/01/2005 | AZSER4719542 | AZSER4719544 | | E-Mails regarding Brand Team funding for Hurricane Katrina disaster relief - hold off for now |
| 0331 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/01/2006 | AZSER0628555 | AZSER0628257 | | Dear MC 1-4 DSM |
| 0332 | | | | No Objection | 00/00/0000 | | | | Resume of Ed Repp |

DESCRIPTION OF EXHIBIT

| Exh. No. | Trial # | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0333 | | | | | No Objection | 02/25/2005 | AZSER4531574 | AZSER4531574 | | E-mail regarding Ed Repp taking position of Brand Communications Director |
| 0334 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER4799011 | AZSER4799011 | | Handwritten Notes |
| 0335 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/24/2005 | AZSER4799818 | AZSER4799819 | | AstraZeneca Memorandum regarding Agenda for Seroquel Depression Clinical Development Team Meeting |
| 0336 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/23/2004 | AZSER4801060 | AZSER4801081 | | February 2004 Business Emphasis Meeting, Draft 3 |
| 0337 | | | | | Relevance Prejudicial as to pages 3 and 5-6 because they relate to foreign regulatory (MIL re: Foreign Regulatory) | 11/26/2002 | AZSER1525235 | AZSER1525241 | | Objection Handler on atypical antipsychotics and glucose dysregulation by Dr. Richard Owen, Global Medical Affairs Manager-Seroquel |
| 0338 | | | | | No Objection | 00/00/0000 | AZSER4405769-AZSER1978298 | AZSER1978300 | | E-mail regarding Diabetes Sheet Draft-Notes |
| 0339 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER4799129 | AZSER4799135 | | Powerpoint slides entitled, "SR Anxiety/Unipolar Depression, Commercial Assumptions - Pricing Analysis |
| 0340 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 06/26/1905 | AZSER4800089 | AZSER4800101 | | Powerpoint slides entitled, "Seroquel 2004 Public Affairs Plan" |
| 0341 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/00/2004 | AZSER4800976 | AZSER4800984 | | Document entitled, "What You Need to Know Detail, The PCP Mania Sell Sheet for Seroquel" |

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0342 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/28/2004 | AZSER4801197 | AZSER4801219 | | Powerpoint slides entitled, "Critical Success Factors in PCP Market" with handwritten notes |
| 0343 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 05/04/2005 | AZSER29272315 | AZSER29272332 | | Analysis by M. Brecher, R. Leong, M. Jones, and L. Ostenling-Koskinen entitled, "Quetiapine and long-term weight change: a comprehensive data review of patients with schizophrenia |
| 0344 | | | | Relevance: Hearsay; external author | 03/14/2005 | AZSER4799887 | AZSER4799888 | | E-mail from Lisa Hazen to Ed Repp and others regarding conversation with Dr. Paul Keck on Abilify maintenance |
| 0345 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/24/2004 | AZSER4799828 | AZSER4799831 | | Draft Study Design Options in Bipolar Depression: Options Analysis for BOLDER II Study Design |
| 0346 | | | | Relevance: KOLs | 09/14/2005 | | | | KOL Ownership list |
| 0347 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/21/2005 | AZSER4763651 | | | Draft CATIE Response Algorithm |
| 0348 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER4767439 | AZSER4767445 | | CATIE - Schizophrenia (CATIE-SC2) Risk/Opportunities Management Table |
| 0349 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER4799707 | AZSER4799723 | | Powerpoint slides entitled, "AZ Preparation for CATIE" |
| 0350 | | | | Relevance Unduly Prejudicial: inflammatory language not relevant to causation or injury in this case. | 06/02/2004 | AZSER4502938; AZSER4673944 | AZSER4673945 | | Email from Ed Repp, Seroquel Brand Communications Director, to Kevin Hamill, Seroquel Brand Manager, forwarding the Seroquel SLT Rap by "Chippa" |

| Exh. No. | Trial # | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 0351 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | | | | Call Notes - Florida Plaintiff Linda Guinn |
| 0352 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2006 | AZSER4519791 | | | E-mail string between Ed Repp and others regarding diabetes information |
| 0353 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 02/13/2006 | AZSER4513984 | AZSER4513985 | | E-mail string between Ed Repp and others regarding diabetes information |
| 0354 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/30/2006 | AZSER4411071 | AZSER4411073 | | E-mail string between Mary Ann Warren, Laura Barton and others regarding negative ad fields communication materials |
| 0355 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 04/29/2005 | AZSER4595052 | | | E-mail between Karin Mueller, Barb Elliot, and others regarding diabetes/weight gain information sheets |
| 0356 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER2975061 | AZSER2975064 | | Seroquel ADA Consensus Flash Card, Version 3.0, Diabetes Information |
| 0357 | | | | | No Objection | 11/30/2000 | AZSER7415312 | AZSER7415316 | | Analysis entitled, "Seroquel Data On File Supporting the Following Claim: Seroquel is Weight Neutral Across the Dose Range During Long-Term Treatment", patients in trial/study 51 |
| 0358 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 08/00/2005 | AZSER4822847 | AZSER4822848 | | Weight Gain/Diabetes Road Map |
| 0359 | | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 01/00/2006 | AZSER6460755 | AZSER6460794 | · | "Now I can A Sales Guide for the 2006 Outpatient Core Visual Aid for Seroquel" |

| Exh. No. Trial# | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| 0360 | | | | No Objection | 06/22/2000 | AZSER4869899 | AZSER4869911 | | Discussion Document - Seroquel Weight Gain SERM Meeting Minutes No. 32 |
| 0361 | | | | Relevance Prejudicial MIL re: Irrelevant Marketing) | 00/00/0000 | | | | Call Notes - Florida Plaintiff Jessamy Stoudt |
| 0362 | | | | Relevance Prejudicial MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER4405766 | AZSER4405768 | | Document entitled, "Diabetes Sheet Draft Notes" |
| 0363 | | | | Relevance Prejudicial MIL re: Irrelevant Marketing) | 10/04/2005 | AZSER4615724 | | | E-Mail string regarding "please review and respond: Diabetes Draft Notes |
| 0364 | | | | No Objection | 06/16/2003 | AZSER7489774 | | | Email string between Martin Jones, Seroquel Clinical Study Statistician, Ed Repp, Seroquel Brand Communications Director, and Richard Owen, Seroquel Global Medical Affairs Manager regarding Dr. Owen's weight analysis notes |
| 0365 | | | | No Objection | 06/17/2003 | AZSER0956391 | | | Weight analysis notes by Dr. Richard T. Owen, Global Medical Affairs Manager - Seroquel |
| 0366 | | | | Relevance Prejudicial MIL re: Ghostwriting) | 11/22/2004 | AZSER4557007 | AZSER4557022 | | Hypotheses Generation Meeting Follow-Up Teleconference Notes |
| 0367 | | | | Relevance Prejudicial MIL re: Ghostwriting) | 12/14/2004 | AZSER4556998 | AZSER4557000 | | Parexel Seroquel HAG Meeting Minutes |
| 0368 | | | | Relevance Prejudicial MIL re: Ghostwriting) | 11/19/2004 | AZSER4529286 | AZSER4529287 | | E-mail string regarding hypotheses publications summary and HAG agenda |
| 0369 | | | | Relevance Prejudicial MIL re: Ghostwriting) | 11/24/2004 | AZSER12683451 | AZSER12683454 | | Parexel Seroquel BEST Meeting Minutes |

DESCRIPTION OF EXHIBIT

| Exh. No. | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| Trial# | | | | | | | | | DESCRIPTION OF EXHIBIT |
| 0370 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 03/23/2004 | AZSER4500685 | AZSER4500687 | | E-mail string regarding For Review: ECNP-ISS abstract submmissions |
| 0371 | | | | Relevance Prejudicial MIL re: Ghostwriting) | 07/08/2003 | AZSER12683785 | AZSER12683387 | | Parexel MMS Seroquel Best Meeting Minutes |
| 0372 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/28/2003 | AZSER12683388 | AZSER12683391 | | Parexel document entitled, "SEROQUEL BEST Meeting Minutes" |
| 0373 | | | | Relevance Prejudicial MIL re: CtA) | 07/18/2002 | AZSER2050190 | AZSER 2050223 | | What Marketers Need to Know About Compliance, July, 2005 |
| 0374 | | | | Relevance Prejudicial (MIL re: Ghostwriting) | 08/18/2004 | AZSER12683431 | AZSER12683436 | | Parexel MMS Seroquel Best Meeting Minutes |
| 0375 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 03/27/2003 | AZSER4467708 | AZSER4467712 | | E-mail string from Ed Repp and David Duff with others regarding article for your review - Link to Zyprexa and diabetes deaths |
| 0376 | | | | Relevance Prejudicial MIL re: Irrelevant Marketing) | 09/04/2002 | AZSER7519461 | AZSER7519462 | | E-mail between Ed Repp and Sheila Hyde, et al regarding Seroquel mania CTD - net meeting 11/7 |
| 0377 | | | | Relevance Prejudicial (MIL re: Irrelevant Marketing) | 00/00/0000 | | | | Brand Strategy Outline |
| 0378 | | | | No Objection | 07/21/2005 | AZSER7262411 | | | E-mail between Ed Repp and Kristin Bucklen and others |
| 0379 | | | | No Objection | 01/00/2004 | | | | Seroquel package insert |
| 0380 | | | | Hearsay : newspaper article | 09/28/2005 | | | | NARSAD Press Release entitled, "Certain Antipsychotics May Increase Insulin Resistance and Impair Glucose Metabolism" |

| Exh. No. | Trial# | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 0381 | | | | | No Objection | 09/00/2004 | | | | Brief Report article entitled, "Incidence of Newly Diagnosed Diabetes Attributable to Atypical Antipsychotic Medications"; Drs. Leslie and Rosenheck; Am J Psychiatry 16 1:9, p. 1709-1711 |
| 0382 | | | | | Relevance Prejudicial MIL re: Irrelevant Marketing) | 00/00/0000 | AZSER3040641 | AZSER3040644 | | Publication Alert: Retrospective Claims Data Analysis of the Department of Veterans Affairs |
| 0383 | | | | | Relevance: Notice of deposition | 11/21/2008 | | | | Rak Depo Notice |
| 0384 | | | | | No Objection | 00/00/2007 | | | | Rak CV |
| 0385 | | | | | No Objection | 11/14/2000 | | | SQ1EDD 0428790 | Email from Brecher to Bailey Re: SERM/QT |
| 0386 | | | | | Relevance Prejudicial MIL re: special populations) | 03/27/1998 | | | SQ1EDD 2594913 | Seroquel and Sudden Death Draft 2 for Discussion Purposes 27th March 1998 by Aitkin & Raniwalla |
| 0387 | | | | | No Objection | 00/00/2007 | AZSER2856 9644 | AZSER2856 9648 | | Rak CV |
| 0388 | | | | | Relevance Prejudicial MIL re: Irrelevant Marketing) | 02/09/2006 | | | S339- E0263 87 27 | Email from Shaw to Odorisio Re: Headlines for Seroquel for Town Hall |
| 0389 | | | | | No Objection | 07/00/2008 | | | S339- L024196 16-EO03 | Seroquel and Seroquel XR Clinical Overview on Weight Gain |
| 0390 | | | | | No Objection | 08/18/2008 | | | | Seroquel NDA September 18, 2008 FDA Submission |
| 0391 | | | | | Relevance Prejudicial MIL re: special populations) | 07/07/2008 | | | S339- E032051 32 | Email from Eriksson to Rak Re: Updated Discussion Document for the 09July08 Seroquel Peds SERM |

DESCRIPTION OF EXHIBIT

| Exh. No. / Trial # | Date Identified | Date Admitted | Sponsoring Witness | Objections/Stipulated Admissions | Date | BegBates | EndBates | Cntrl # | Description |
|---|---|---|---|---|---|---|---|---|---|
| 0392 | | | | Relevance Unduly Prejudicial; inflammatory language not relevant to causation or injury in this case. | 12/04/2007 | | | S339-E011672 34 | Email from Rak to Goldstein Re: Information |
| 0393 | | | | No Objection | 10/12/2004 | | | SQ1ED0 173570R | Email from Furlong to Rak Re: Diabetes/Atypicals and Metabolomics |
| 0394 | | | | Relevance Prejudicial MIL re: Ghostwriting) | 02/23/2000 | | | SQ1ED0 03161SR | Email from Owens to Wilkie Re: Short Report on Weight Gain |
| 0395 | | | | No Objection | 02/26/2000 | | | SQ1ED0 0099292 | Email from Murray to Owens Re: Short Report on Weight Gain |
| 0396 | | | | Relevance Prejudicial MIL re: special populations) | 07/00/2008 | | | S339-L024196 16-E0006 | Seroquel Clinical Overview on Weight Gain in Pediatric Patients by Jefferies and Alam |
| 0397 | | | | Relevance Prejudicial MIL re: special populations) | 07/02/2008 | | | S339-L022001 R5 | Meeting Minutes: Full AdHoc SERM for Seroquel/Seroquel XR |
| 0398 | | | | Relevance Prejudicial MIL re: special populations) | 07/09/2008 | | | S339-I022001R 2 | Meeting Minutes: Full AdHoc SERM for Seroquel/Seroquel XR |
| 0399 | | | | No Objection | 07/08/2007 | A-ZSER233260840 | A-ZSER233260841 | | Meeting Minutes: SERM - Seroquel |
| 0400 | | | | Relevance; subsequent remedial measures Rule 407 Prejudicial | 06/25/2008 | | | | Letter from Laughren FDA to Limp Re: CBE |
| 0401 | | | | No Objection | 01/08/2008 | | | | Letter from Laughren FDA to Limp Re: Effect of Atypicals on Metabolic Parameters |

DESCRIPTION OF EXHIBIT